UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| PHARMASTEM THERAPEUTICS, INC., a Delaware corporation,<br><br>        Plaintiff,<br><br>   v.<br><br>VIACELL, INC., a Delaware corporation, OBSTETRICAL AND GYNECOLOGICAL ASSOCIATES, P.A., FEMPARTNERS, INC., a Delaware corporation and CARITAS ST. ELIZABETH'S MEDICAL CENTER OF BOSTON, INC., a Massachusetts Nonprofit Corporation,<br><br>        Defendants. | Civil Action No. 04-CV-11673 RWZ |

**EXHIBIT 2**

**TO**

**DECLARATION OF ATTORNEY EDWARD W. LITTLE, JR.**

Page 1351

```
 1                        - VOLUME G -
 2          IN THE UNITED STATES DISTRICT COURT
            IN AND FOR THE DISTRICT OF DELAWARE
 3                        - - -
 4   PHARMASTEM THERAPEUTICS, INC.,  :   CIVIL ACTION
 5              Plaintiff          .:
 6          vs.                      :
 7   VIACELL, INC., CRYO-CELL        :
     INTERNATIONAL, INC., CORCELL,   :
 8   INC., STEMCYTE, INC., CBR       :
     SYSTEMS, INC., f/k/a CORD BLOOD :
 9   REGISTRY, INC., BIRTHCELLS      :
     TECHNOLOGY, INC., NUSTEM        :
10   TECHNOLOGIES, INC., and         :
     BIO-CELL, INC.,                 :
11                                   :
12          Defendants             :   NO. 02-148 (GMS)
13                        - - -
14                     Wilmington, Delaware
                    Tuesday, October 21, 2003
15                     8:45 o'clock, a.m.
16
17   BEFORE:  HONORABLE GREGORY M. SLEET, U.S.D.C.J., and a jury
18                        - - -
19   APPEARANCES:
20          POTTER, ANDERSON & CORROON
21          BY:  PHILIP A. ROVNER, ESQ.
22
23                -and-
                           Official Court Reporters
24
25
```

Page 1352

```
 1   APPEARANCES (Continued):
 2
 3          PERKINS COIE, LLP
            BY:  PAUL J. ANDRE, ESQ.,
 4             LISA KOBIALKA, ESQ.,
               AMY M. FOX, ESQ. and
 5             RADHIKA TANDON, ESQ.
               (Menlo Park, California)
 6
               Counsel for Plaintiff
 7
 8          RICHARDS, LAYTON & FINGER
            BY:  JEFFREY L. MOYER, ESQ.
 9
10.               -and-
11          GOODWIN PROCTER, LLP
12          BY:  JOHN C. ENGLANDER, ESQ.,
               PAUL WARE, ESQ.,
13             JAMES C. REHNQUIST, ESQ. and
               JAMES McGARRY, ESQ.
14             (Boston, Massachusetts)
15             Counsel for ViaCell, Inc.
16          MORRIS, JAMES, HITCHENS & WILLIAMS, LLP
17          BY:  RICHARD D. KIRK, ESQ.
18
19                -and-
20          PILLSBURY WINTHROP, LLP
            BY:  THOMAS F. CHAFFIN, ESQ.,
21             WILLIAM F. ABRAMS, ESQ. and
               RANDAL IVOR-SMITH, ESQ.
22             (San Diego, California )
23             Counsel for CBR Systems, Inc. f/k/a/
               Cord Blood Registry, Inc.
24
25
```

Page 1353

```
 1   APPEARANCES (continued):
 2          DILWORTH PAXSON, LLP
 3          BY:  JAMES J. RODGERS, ESQ. and
               EVELYN H. McCONATHY, ESQ.
 4          (Philadelphia, Pennsylvania)
            Counsel for CorCell, Inc., Cryo-Cell
 5             and BirthCells
 6                    - - -
 7
 8
 9             P R O C E E D I N G S
10
11      (Proceedings commenced at 8:45 a.m., and the
12   following occurred without the presence of the jury.)
13
14      THE COURT: Good morning.  We have some issues?
15      MR. RODGERS: Ms. Kobialka has issues and I am
16   the victim.
17      MS. KOBIALKA: We have an objection to the
18   Defendants' Exhibit 1299 as duplicative and containing
19   hearsay.  In the letter, there is a statement that the
20   former President --
21      THE COURT: Could you identify what the exhibit
22   is for me?
23      MS. KOBIALKA: It is a letter from the former
24   President of Cryo-Cell to the former President of
25   PharmaStem.  In it, the former President of Cryo-Cell
```

Page 1354

```
 1   makes the statement that I made you aware that our attorney
 2   had urged Cryo-Cell to file a request for re-examination.
 3   But he goes on to say they, meaning our attorneys,
 4   emphatically communicated to me their belief that every
 5   claim relating to the cryopreservation -- it goes on --
 6   would be declared invalid.
 7      We have already got two opinion letters that
 8   are coming in from their counsel, so they actually have a
 9   source of it.  This particular letter, besides the hearsay,
10   is cumulative of what they are already offering.
11      MR. RODGERS: Your Honor, I believe there is
12   testimony in the excerpt of the deposition that we are
13   offering that actually reads from this letter.  So I
14   think from -- in that sense it is important for the jury
15   potentially to have the letter available to provide the
16   context for the testimony.
17      Ms. Kobialka is correct that what is stated
18   here is consistent with the testimony that we are
19   offering.  But I would suggest it is not going to be unduly
20   cumulative.  We are not going to burden the jury with a
21   whole bunch of lengthy exhibits.
22      THE COURT: What about her hearsay concern?
23      MR. RODGERS: The hearsay concern is addressed
24   as follows, your Honor.  This is going to be a theme in
25   the rest of the document objections, I believe.  It goes
```

Page 1443

1  Q.  Can you tell what it is?
2  A.  It was an early draft of a business plan, which
3  discusses -- it's only excerpts, so it's just a part of
4  it, which discusses the competition and it also discusses
5  the industry patent.
6  Q.  Was this excerpt ever used in connection with a final
7  product, a final business plan?
8  A.  No, it was not.  This was a draft at the time.  I
9  would estimate that the plan -- there is no date, which is
10  unusual for our processes, not to have a date or a footer
11  on it that indicates it.  So I would say it is a real
12  draft-draft.
13        But it probably was written I would say late
14  '93/early '94 time frame.
15  Q.  Why do you make that estimate as to when it was
16  written?
17  A.  Well, for one, it discusses at the bottom paragraph --
18  Q.  That is under the heading Patents?
19  A.  Yes.  Correct.  At the bottom paragraph, it mentions
20  that the patents, '681 and '553, were currently under
21  re-examination by the Patent Office.  And I knew the
22  re-examination started in August of 1993.
23        And then I refer to it in the second paragraph
24  at the top of the page, it mentions that BioCyte had
25  started banking commercially in November of '93.  So it

Page 1444

1  had to be after that.
2        Then we talk about -- I talk about where the
3  company will most likely launch in the last sentence of
4  that paragraph nationally in 1994.  So I would say late
5  '93/early '94.
6  Q.  Can you tell from this document whether or not you
7  knew at the time the result of the re-examination?
8  A.  I did not know the result of the re-examination from
9  this document, or I would have stated it.
10  Q.  Now, drawing your attention to the second paragraph,
11  which is headed BioCyte.  That paragraph states some
12  information about BioCyte, established in 1985, and so
13  forth.
14        Where did you get that information regarding
15  BioCyte?
16  A.  I got that information directly from the President
17  and CEO of BioCyte, Mr. Ken Moch.
18  Q.  When did you have occasion to talk or meet with Ken
19  Moch?
20  A.  I first spoke with Ken Moch on the phone in April
21  of '93.  And then he invited me to his office in May of
22  1993.
23  Q.  And did you go and meet with Ken Moch in Connecticut
24  in May of 1993?
25  A.  Yes.  And I remember that he was just moving, because

Page 1445

1  I was kind of taken back and kind of impressed that when
2  he first called me he was in New York, he was calling me
3  from Rockefeller Center.  That's when he also let me know
4  that Rodman Rockefeller was his Board member and BioCyte
5  had been headquartered in his office.
6  Q.  In May of 1993, when you met with Mr. Moch, had you
7  already received an oral opinion from Paul Clark about
8  the validity of the patents?
9  A.  Yes, I had.
10  Q.  So what was your purpose in going to meet with Mr.
11  Moch?
12  A.  Well, my purpose in meeting with Mr. Moch was
13  multiple purposes.  One is, I was just starting with this
14  idea, and this company.  So I was interested in seeing
15  what type of opportunities, perhaps, ViaCord and BioCyte
16  could do together.  So I was looking to pursue that.  I
17  was also looking to see what his plans were with respect
18  to the company and where he was going.  It was really an
19  introductory meeting.
20        And I had just received this opinion that
21  these patents were invalid.  And I wanted to also kind of
22  know what he thought they were and if he really thought
23  they were worth anything.  And I wanted to know what their
24  plans were with respect to licensing.
25  Q.  What did you talk about when you went and met with

Page 1446

1  Mr. Moch?  What was that conversation about?
2        MR. ANDRE:  Objection, your Honor.  Calls for
3  hearsay.
4        MR. REHNQUIST:  Admission by a party opponent,
5  your Honor.  Mr. Moch was the President and CEO of BioCyte.
6        THE COURT:  Overruled.
7        THE WITNESS:  Would you ask the question again,
8  please?
9  BY MR. REHNQUIST:
10  Q.  What did you and Mr. Moch talk about?
11  A.  We talked about a lot of different things.  I met his
12  management team.  I was impressed with his management team.
13  And in meeting his management team and him learning a
14  little about me, he actually offered me a job.  We talked
15  about my potentially coming to work for BioCyte, which I
16  thanked him, but declined.
17        We talked about what types of mutual
18  opportunities we could do.  We talked about the license,
19  whether or not he would be interested in potentially
20  providing me a royalty-free license.
21  Q.  What did he say?
22  A.  What his plans were with respect to licensing.
23  Q.  What did he say about licensing?
24  A.  He said no.  And he said that BioCyte was not
25  planning to license their technology.

Page 1447

1  Q.  In this conversation did Mr. Moch say anything about
2  the New York Blood Center?
3  A.  Yes, he did.
4  Q.  What did he tell you?
5  A.  He told me that his Board members for BioCyte were
6  both on his Board at BioCyte, but also that the New York
7  Blood Center and BioCyte shared Board members, one of whom
8  was Mr. Rodney Rockefeller.
9         He also told me that they had exclusive
10  license for research and for use of the New York Blood
11  Center's facilities.
12                        - - -
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 1448

1
2  Q.  Now, going back to the document at Tab 36, Trial
3  Exhibit 484, in the third paragraph in that document, the
4  one below, the one that has BioCyte, do you see there is
5  a reference in that paragraph to risk being associated
6  with the patents?
7  A.  Yes.
8  Q.  In what sense at that point in time did you believe
9  that the patents represented a risk?
10  A.  Well, this is a business plan draft potentially to
11  be used for investors, so it's my policy to provide full
12  disclosure, and part of full disclosure is to recognize
13  any potential or known risks.  And since the patent passed
14  in re-exam and we had not yet known of the outcome, we had
15  not yet known that it was revoked, there was a risk that
16  at some future date for our potential investors, that it
17  may have to go into litigation, and they should know that.
18  Q.  In the next paragraph, you refer to BioCyte as a
19  trailblazer, in the third line of that paragraph.  They
20  are the trailblazers.  What did you mean by that?
21  A.  Well, you have to remember that this was 1983 and
22  not many people had ever yet heard of a stem cell;
23  specifically, in the lay press and even among many
24  physician groups.  At that time, mostly it was just
25  hematologists and oncologists or transplanters knew what

Page 1449

1  stem cells did and how they were used.  And so there is a
2  huge education hurdle in developing this business.
3  Educating not only expectant parents and families, but
4  educating the physician community as well.
5         And as BioCyte was the first company to start
6  offering cord blood stem cell banking, I called them the
7  trailblazer.  They were blazing that trail.
8  Q.  In the next sentence, there -- I'm sorry.  Did I cut
9  you off?
10  A.  No.
11  Q.  In the next sentence, you wrote cross-country skiing
12  behind the trailblazer conserves energy and resources.
13         Do you see that?
14  A.  Yes.
15  Q.  In what sense at that time did you believe that you
16  might be able to conserve energy and resources by skiing
17  behind the trailblazer?
18  A.  Well, the idea was, well, if they're out there first
19  and doing the educating, it would be a lot less expensive
20  for us in trying to educate the physician, patients to
21  have them do it first.  What in reality happened -- I wish
22  this were the case and this had actually happened, but
23  what actually happened is that by the time we went to
24  launch commercially, which was in the summer of 1995,
25  shortly thereafter, BioCyte closed its doors and, in fact,

Page 1450

1  we took over their ongoing operations.  ViaCord then
2  became the trailblazer and we paid for the education and
3  informing both physicians and parents about this field.
4  So I'd say we've been the trailblazer ever since.
5  Q.  Was the business model that you had in mind for
6  ViaCord the same as the business model that you understood
7  BioCyte was pursuing?
8  A.  No.  Actually, our business plan was different.
9  BioCyte's business plan was to provide the cord blood stem
10  cell banking and their whole emphasis was to bank that
11  blood for the child, that newborn child him or herself.
12  And I took the position with ViaCord where having been in
13  the stem cell field and having worked with transplanters
14  and having known that the early transplants of cord blood
15  weren't for the child him or herself, but really in the
16  related transplants or the family transplants, the most
17  likely use for the cord blood was for either a brother
18  or a sister of that newborn.
19         And so our positioning for the company was to
20  have it be for related banking for families so that the
21  cord blood would be used for potentially that other child
22  in the family and also the child, him or herself.
23         MR. REHNQUIST:  Your Honor, it's not a bad
24  time for a break.  I think I'm moving to a different area.
25         THE COURT:  All right.  Let's take our morning

Page 1451

1 break.
2        (Short recess taken.)
3        - - -
4        (Court resumed after the recess.)
5
6        THE COURT: Please, be seated.
7        Let's bring the jury in.
8        (At this point the jury entered the courtroom
9 and took their seats in the box.)
10        THE COURT: Please be seated, ladies and
11 gentlemen.
12        We'll continue with the examination of Ms.
13 Fisher.
14        MR. REHNQUIST: Thank you, your Honor.
15 BY MR. REHNQUIST:
16 Q. Ms. Fisher, directing your attention to Tab 39 in the
17 binder, the white binder, which is Trial Exhibit 1361, do
18 you recognize this document?
19 A. Yes, I do.
20 Q. What is it?
21 A. It is the first brochure, I believe. Let me just
22 check. It looks like the first brochure that we produced
23 before we launched our service commercially.
24 Q. How could you tell that it's the first brochure that
25 you used?

Page 1452

1 A. If I look at the back of it, on the last page, it has
2 the date which is 7/19/95, Rev. 1. So this is our first
3 draft, first document. And it was produced July of '95.
4 Q. I believe you testified that you began operations
5 actually in August of '95, a month later?
6 A. Yes, that's right. We started in August '95.
7 Q. What was the purpose of this brochure?
8 A. The purpose of this brochure was to educate both the
9 obstetricians and also ultimately the expectant parents
10 that were interested in our service.
11 Q. How was this brochure developed at ViaCord? How did
12 it become finalized?
13 A. We had contracted an outside marketing firm to help
14 us produce the copy and provide photographs for the copy
15 as well. Then we gave comments to the production of this
16 brochure.
17        I think what is really important is by this
18 point, we had our Medical and Scientific Advisory Board in
19 place. And because we wanted to more or less take the
20 high road for our advertising practices, our marketing
21 practices and our labeling, we sought their advice to
22 review our ad copy, advertising copy, and to review all
23 of our marketing materials before we have ever printed
24 them.
25        - - -

Page 1453

1 A. (Continuing)  So I can tell that this is a final
2 document because of the indication on that last page, with
3 the date and the rev. Before we would have produced this,
4 we would have the doctors on our Advisory Board get a copy
5 of it, add their comments. Once we input their comments,
6 they would get it in the final draft. Then they would
7 sign off on the final draft and we would keep those
8 records on file, along with the production before we ever
9 rent went to print.
10 Q. Did you distribute other materials to interested
11 parents in addition to the brochure?
12 A. Yes, we did.
13 Q. What sorts of materials?
14 A. We also distributed some scientific articles that
15 were on the topic of cord blood stem cells and cord blood
16 stem cell transplantation. One in particular that we
17 distributed at this time was Dr. David Goldey's (phonetic)
18 article that was published in Scientific American. And
19 the reason why I chose that document to be input in the
20 folders that our parents and the obstetricians would get
21 is it was a great article. It actually outlined in really
22 lay terms, as a layman, in simple terms, what a stem cell
23 was, and how it worked.
24        Then it also discussed cord blood stem cell
25 transplantation and its potential for use in the future.

Page 1454

1        So I remember reading it when I was at
2 Hemanetics. And I found it was a really insightful and
3 easy-to-read article. So we decided to include it with
4 this brochure.
5 Q. That article was published in Scientific American
6 Magazine?
7 A. Yes. I believe it was published in 1990.
8 Q. Once you were up and running with the business in
9 August and into the fall of 1995, what sorts of
10 communications, apart from the brochure, did ViaCord have
11 with customers and potential customers about its services?
12 A. I am sorry. Could you repeat that, please?
13 Q. What sorts of communications did ViaCord have with
14 parents who were interested in ViaCord's service?
15 A. We communicated with them on the phone. They would
16 get a brochure from their physician's practice when they
17 were sitting in the waiting room. They would pick up one
18 of our brochures and then they would either call our 800
19 number or send in a postcard, asking us to call them. So
20 we would talk to them on the phones. They would call us
21 on the phones.
22        And actually, we were a business that is in
23 service 24 hours a day, seven days a week, 365, because
24 women deliver babies at any time of the day.
25        I personally would take call, where I would

Page 1599

1    Are you seeking that?
2        MR. ANDRE: Yes, your Honor.
3        MR. ENGLANDER: Your Honor, we do object.
4    That was pure impeachment. Essentially a minor manner.
5    It isn't a learned treatise. It shouldn't come into
6    evidence.
7        THE COURT: The objection is sustained.
8        (Court adjourned at 4:17 p.m., to reconvene
9    on Wednesday, October 22, 2003, at 9:00 a.m.)
10            - - -
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 1600

1
2            I N D E X
3
4    DEFENDANTS' TESTIMONY        DIRECT CROSS REDR RECR
5
6    John E. Wagner,
7        Resumed ----------    ----  1375 1386 1413
8
9    Cynthia Fisher ----------------  1421  1483 1530 ----
10
11   Frank Giordano ----------------  1533  1545 ---- ----
12
13   Morey Kraus --------------------  1549  1575 ---- ----
14
15   Jack Goldberg ------------------  1585  1591 ---- ----
16
17            - - -
18
19
20
21
22
23
24
25

Jury Trial - Volume G                CondenseIt™                          $1.4 – ability

$1.4 [1] 1549:15
$1.5 [1] 1549:6
$1.7 [1] 1549:10
$170,000 [1]          1549:2
$450 [1] 1385:18
$770,000 [1]          1549:4
'553 [16]             1380:9
  1387:18 1390:6 1402:21
  1434:10 1436:5 1443:20
  1500:2 1525:1 1562:14
  1573:6 1573:7 1573:9
  1573:13 1573:18 1573:19
'64 [1] 1378:19
'681 [23]             1380:5
  1380:20 1383:4 1383:12
  1386:11 1391:25 1402:11
  1402:12 1429:9 1429:11
  1434:10 1436:5 1443:20
  1474:5 1562:14 1565:15
  1567:6 1567:23 1570:14
  1570:25 1572:6 1573:12
  1576:13
'7 [1] 1589:20
'72 [1] 1378:21
'77/78 [1]            1588:16
'78 [1] 1378:23
'89/90 [1]            1592:25
'93 [5] 1442:7 1442:8
  1443:25 1444:21 1520:8
'93/94 [1]            1442:17
'93/early [2]        1443:14
  1444:5
'94 [3] 1443:14 1444:5
  1520:8
'95 [8] 1441:14 1442:7
  1442:8 1452:3 1452:5
  1452:6 1520:16 1520:16
'96 [1] 1537:13
'97 [1] 1541:25
'98 [2] 1479:12 1576:8
-and [3] 1351:22 1352:9
  1352:18
00 [5] 1504:4 1509:10
  1510:4 1594:4 1599:9
016544 [1]           1522:21
02-148 [1]           1351:11
1 [8] 1403:8 1403:17
  1452:2 1467:2 1468:4
  1468:10 1504:4 1572:1
10 [2] 1537:13 1545:1
100 [2] 1393:14 1545:1
1001 [2] 1570:9 1570:20
1002 [2] 1437:1 1566:5
101 [1] 1459:19
1012 [1] 1400:20
102 [3] 1436:10 1470:8
  1571:1
103 [6] 1436:11 1475:2
  1475:7 1475:16 1488:20
  1571:6
106 [1] 1488:1
109 [1] 1550:17
11 [2] 1572:21 1572:22
1142 [2] 1433:14 1433:16

12 [8] 1408:17 1489:11
  1509:11 1557:15 1581:4
  1581:7 1581:8 1581:16
1245 [1] 1465:3
1275 [1] 1596:8
128 [1] 1410:1
1299 [1] 1353:18
13.5 [1] 1599:9
1304 [3] 1356:24 1538:1
  1538:9
1305 [2] 1362:11 1536:14
1306 [1] 1362:19
1307 [1] 1540:22
1308 [1] 1541:24
1359 [1] 1589:11
1361 [1] 1451:17
1362 [2] 1466:24 1467:3
137 [2] 1544:10 1548:16
1375 [1] 1600:7
1386 [1] 1600:7
14 [6] 1407:18 1409:3
  1409:14 1433:9 1537:13
  1541:25
1413 [1] 1600:7
1421 [1] 1600:9
1483 [1] 1600:9
14th [1] 1399:3
15 [2] 1490:15 1490:20
1530 [1] 1600:9
1533 [1] 1600:11
1545 [1] 1600:11
1549 [1] 1600:13
1575 [1] 1600:13
1585 [1] 1600:15
1591 [1] 1600:15
15th [1] 1424:18
16549 [1]            1524:10
  1524:14
16th [1] 1522:18
17 [1] 1599:8
17.9 [1] 1409:22
170 [1] 1533:19
18 [7] 1408:23 1409:22
  1409:23 1468:12 1477:14
  1478:3 1554:12
1816 [1] 1393:23
1817 [1] 1395:6
186 [1] 1421:15
1953 [1] 1535:4
1969 [1] 1585:23
1972 [1] 1534:5
1973 [1] 1586:1
1974 [1] 1378:17
1975 [1] 1586:4
1976 [2] 1587:9 1588:10
1977 [2] 1586:8 1586:9
1977/78 [1]          1588:25
1980 [3] 1589:4 1589:15
  1591:22
1980's [3]           1489:15
  1490:3 1578:16

1983 [1] 1448:21
1985 [1] 1444:12
1987 [1] 1413:16
1988 [4] 1378:5 1378:12
  1379:5 1427:5
1989 [2] 1586:17 1590:12
199 [1] 1470:22
1990 [4] 1427:6 1454:7
  1534:1 1592:25
1990's [3]           1377:9
  1479:4 1493:14
1992 [6] 1377:13 1423:16
  1428:12 1429:7 1468:16
  1468:18
1993 [20]            1355:5
  1424:9 1424:10 1424:18
  1424:20 1424:22 1431:24
  1433:9 1437:12 1437:17
  1439:8 1439:9 1443:22
  1444:22 1444:24 1445:6
  1483:9 1483:12 1484:17
  1520:7
1994 [7]             1437:10
  1437:11 1439:3 1439:5
  1440:22 1444:4 1474:15
  1519:6 1531:17 1552:5
  1552:6
1995 [17]            1424:25
  1425:1 1441:6 1449:24
  1454:9 1458:9 1464:6
  1468:4 1468:10 1478:18
  1485:12 1520:13 1520:14
  1522:19 1530:20 1534:13
  1536:1
1996 [14]            1358:13
  1456:13 1468:12 1468:21
  1469:12 1473:23 1531:21
  1536:10 1536:12 1538:13
  1539:23 1545:20 1587:17
  1589:20
1997 [5] 1540:14 1541:2
  1548:24 1549:1 1576:8
1997/1998 [1] 1568:14
1997/98 [1]          1561:23
1998 [8] 1470:18 1473:17
  1477:5 1478:20 1479:7
  1534:15 1548:24 1549:4
1998-1999 [1] 1489:20
1999 [10]            1474:16
  1479:9 1481:5 1511:10
  1512:7 1513:7 1519:7
  1548:24 1549:6 1563:3
1999/2000 [1] 1563:9
2 [3] 1389:2 1509:10
  1510:4
20 [3] 1396:21 1408:4
  1551:20
20/20 [1]            1421:20
  1421:23 1421:24
200 [3] 1441:17 1473:2
  1473:3
200,000 [1]          1408:3
2000 [19]            1474:4
  1479:11 1519:17 1519:22
  1522:5 1522:8 1522:9
  1522:11 1530:7 1530:11
  1550:6 1554:10 1558:3
  1563:3 1565:18 1566:21

1566:23 1566:24 1571:15
2001 [9] 1398:1 1399:3
  1549:8 1576:24 1577:15
  1578:15 1598:6 1598:7
  1598:8
2003 [3] 1351:14 1377:13
  1545:9 1549:15 1599:9
2004 [1] 1556:25
2006 [1] 1557:6 1580:10
2007 [1] 1557:6 1580:10
21 [6] 1351:14 1400:23
  1402:25 1410:1 1433:21
  1433:22
211 [4] 1470:20 1470:21
  1470:22 1470:25
213 [1] 1483:23
22 [1] 1599:9
238 [1] 1433:3
24 [4] 1381:17 1381:19
  1454:23 1541:2
25 [4] 1382:10 1551:17
  1571:5 1571:21
276 [1] 1540:6
278 [1] 1405:13
28 [3] 1394:9 1395:12
  1395:18
28th [1] 1471:14
29 [1] 1472:12
298 [1] 1381:18
2d [2] 1565:1 1565:4
3 [4] 1394:4 1465:13
  1475:11 1571:5
3.0 [1] 1462:3
30 [6] 1385:22 1403:11
  1403:15 1408:16 1462:5
  1551:20
31st [2] 1440:22 1549:15
32 [1] 1393:13
33 [1] 1433:3
34 [1] 1433:14
35 [5] 1385:22 1436:10
  1436:11 1437:1 1571:1
  1571:6
3512 [1] 1381:24
3513 [2] 1381:23 1381:24
36 [4] 1442:21 1448:2
  1518:10 1518:13
362 [3] 1395:21 1396:25
  1412:2
365 [1] 1454:23
37 [2] 1404:24 1405:4
39 [1] 1451:16
4 [5] 1407:9 1407:11
  1407:25 1537:13 1599:8
40 [2] 1458:19 1459:10
40-year [1]          1541:21
403 [2] 1372:8 1503:22
41 [1] 1459:1
413 [1] 1392:16
42 [4] 1402:10 1402:21
  1403:11 1403:14
43 [6] 1404:8 1408:22
  1459:8 1459:11 1459:12

1509:11
443 [1] 1565:4
45 [4] 1351:14 1353:11
  1463:14 1463:22
46 [3] 1404:12 1465:2
  1465:4
461 [1] 1458:20
462 [1] 1459:1
464 [2] 1459:8 1459:13
47 [1] 1466:23
474 [2] 1463:15 1463:22
48 [1] 1459:18
484 [3] 1448:3 1518:11
  1518:13
489 [1] 1582:9
49 [1] 1470:7
5 [3] 1406:11 1406:20
  1545:1
50 [5] 1365:20 1409:4
  1409:14 1483:19 1595:3
53 [3] 1485:22 1566:4
  1566:8
531 [1] 1529:3
544 [2] 1487:14 1488:6
545 [2] 1487:18 1488:7
55 [2] 1544:9 1548:15
56 [1] 1540:6
57 [1] 1536:14
60 [1] 1465:19
600 [1] 1491:2
63 [1] 1540:21
636 [1] 1548:17
64 [1] 1541:24
65 [1] 1589:11
66 [2] 1570:9 1570:10
67 [1] 1409:9
68 [4] 1393:5 1393:6
  1393:13 1396:20
7 [3] 1571:17 1571:18
  1571:21
7/19/95 [1]          1452:2
796 [1] 1565:4
80 [2] 1351:14 1353:11
80 [2] 1404:6 1404:10
800 [1] 1454:18
807 [1] 1565:1
83 [1] 1409:23
85 [1] 1592:6
9 [2] 1594:4 1599:9
9/16 [2] 1522:18 1530:23
9/16/1995 [1] 1525:18
90 [2] 1393:5 1465:19
90-percent [3] 1392:17
  1392:22 1393:17
955 [1] 1565:1
960 [1] 1577:16
a.m [3] 1351:14 1353:11
  1599:9
abilities [1]        1529:25
ability [2]          1480:17
  1560:13

able [26] 1361:3   1361:15
1362:23 1366:7   1387:1
1387:3   1388:18 1399:24
1422:14 1429:5   1438:16
1449:16 1472:15 1480:4
1480:6   1480:16 1482:14
1492:13 1492:17 1497:1
1502:3   1505:17 1512:20
1544:1   1557:2   1595:7

abnormal [1]   1591:6

above [2]   1406:22
1470:14

Abrams [4]   1352:20
1365:19 1420:13 1488:1

absence [1]   1394:7

absent [1]   1376:3

absolute [3]   1406:12
1406:14 1408:5

absolutely [9]   1370:18
1372:15 1456:15 1458:18
1516:25 1559:8   1563:4
1564:23 1575:25

abundantly [1] 1366:23

accept [3]   1361:10
1516:4   1516:13

acceptable [2] 1361:14
1480:25

accepted [1]   1589:15

access [2]   1422:1
1469:16

Accessories [1] 1564:25

according [1]   1573:14

accordingly [2] 1367:11
1373:7

account [1]   1395:19

accountant [1] 1425:19

accounting [1] 1426:5

accuracy [4]   1511:25
1512:5   1513:19 1516:21

accurate [7]   1372:24
1435:22 1512:7   1512:14
1548:24 1548:25 1549:16

accused [1]   1470:24

achieve [4]   1376:20
1376:24 1400:16 1583:13

achieved [4]   1391:21
1405:11 1405:11 1545:5

acquire [3]   1520:24
1521:11 1525:20

acquired [1]   1563:6

acquiring [2]   1520:18
1525:21

acquisition [1] 1466:5

act [1]   1464:12

ACTE [1]   1571:4

acting [2]   1525:18
1541:4

action [6]   1351:4
1407:20 1493:15 1494:1
1495:4   1542:15

activities [3]   1383:24
1586:14 1590:4

actual [3]   1356:5
1391:25 1470:21

ad [1]   1452:22

Adams [2]   1574:1
1574:9

add [1]   1453:5

added [1]   1415:12

addition [7]   1371:18
1389:5   1432:19 1435:13
1453:11 1467:18 1495:2

additional [2]   1506:9
1507:8

address [9]   1380:8
1421:13 1421:15 1504:15
1533:17 1550:15 1573:6
1597:5   1597:6

addressed [4]   1354:23
1365:20 1366:19 1536:20

adduce [1]   1418:3
1419:21 1482:14

adequate [2]   1513:3
1529:21

adhere [2]   1493:21
1494:16

adjourned [1]   1599:8

adjustment [1] 1547:2

Administration [1]
1556:24

admissible [1] 1371:3

admission [9]   1446:4
1496:10 1496:11 1503:13
1503:16 1506:9   1506:12
1506:15 1597:20

admissions [12] 1494:15
1495:11 1496:3   1496:4
1496:5   1496:6   1496:8
1497:4   1500:19 1502:3
1503:1   1506:25

admit [6]   1368:5
1369:15 1500:8   1501:24
1598:17 1598:24

admitted [11]   1368:6
1368:14 1370:12 1372:21
1486:14 1496:14 1505:11
1505:11 1505:12 1522:9
1597:18

adopt [1]   1598:23

adult [30]   1389:2
1392:4   1392:7   1392:11
1396:5   1398:1   1398:3
1398:24 1399:4   1399:5
1415:11 1441:3   1480:6
1480:17 1492:12 1492:18
1500:7   1500:8   1500:11
1500:24 1500:25 1504:10
1504:11 1556:4   1557:21
1581:19 1581:25 1583:12
1583:15 1584:4

adults [24]   1386:12
1392:17 1393:5   1393:6
1393:9   1399:9   1399:12
1399:22 1399:24 1400:3
1472:4   1473:14 1490:21
1491:3   1491:25 1492:24
1493:23 1498:9   1505:3
1505:15 1507:18 1511:2
1557:24 1557:25

advance [3]   1367:12
1416:18 1516:8

advancement [1]
1415:3

advantage [1]   1413:10
1516:11

advertise [1]   1500:9

advertised [1]   1496:17

advertisement [8]
1505:5   1505:16 1506:18
1512:19 1513:4   1517:7
1529:3   1529:10

advertisements [3]
1495:14 1505:18 1506:4

advertising [26] 1452:20
1452:22 1470:3   1493:19
1494:11 1494:13 1495:11
1495:21 1498:15 1499:16
1499:25 1500:18 1501:3
1501:16 1505:3   1506:13
1506:22 1508:15 1512:16
1512:24 1513:5   1514:2
1514:12 1529:12 1529:22
1530:1

advertizing [1] 1498:18

advice [6]   1368:22
1440:4   1452:21 1469:25
1482:5   1532:10

advise [1]   1469:22

advised [1]   1436:19

advisor [1]   1547:13

advisory [22]   1439:23
1439:24 1440:1   1452:18
1453:4   1461:13 1461:22
1463:7   1468:13 1469:3
1469:11 1469:20 1469:21
1473:20 1474:9   1474:12
1477:7   1489:16 1500:14
1529:14 1531:20 1535:12

advocate [1]   1515:21

afar [2]   1422:18 1422:18

Affairs [1]   1577:10

affect [2]   1389:1
1539:22

affecting [1]   1518:21

affiliated [1]   1587:16

affirmatively [1]
1517:5

afternoon [12]   1510:2
1510:7   1533:16 1545:15
1545:16 1550:1   1550:2
1550:13 1550:14 1563:23
1585:4   1585:5

again [29]   1358:20
1359:11 1365:1   1365:7
1383:7   1385:10 1420:12
1432:3   1446:7   1464:20
1474:16 1478:20 1485:17
1490:9   1491:22 1495:14
1507:14 1511:2   1512:4
1514:3   1518:12 1520:7
1521:8   1523:19 1529:19
1556:13 1563:2   1563:11
1576:7

against [5]   1402:20
1503:20 1541:18 1574:21
1575:2

age [4]   1425:13 1457:4
1490:25 1557:16

agency [11]   1495:24
1498:21 1499:10 1506:24
1506:25 1512:12 1514:4
1514:9   1514:10 1514:23

advantage [1]   1413:10
1516:11

ages [2]   1457:3   1457:4

aging [2]   1422:12
1422:13

ago [1]   1387:20

agree [12]   1365:24
1372:16 1392:22 1415:15
1415:22 1416:2   1497:2
1498:19 1502:10 1503:2
1503:15 1516:23

agreed [13]   1362:11
1362:13 1362:25 1364:1
1373:10 1373:15 1467:11
1474:8   1513:11 1513:15
1568:23 1570:5   1598:21

agreement [11]   1466:20
1467:19 1467:23 1487:10
1502:12 1510:13 1520:1
1520:4   1569:4   1569:5
1570:5

agrees [1]   1487:7

ahead [12]   1359:10
1367:22 1439:2   1459:18
1470:22 1482:1   1495:3
1496:15 1497:18 1499:22
1578:7   1598:23

airplane [2]   1387:10
1387:11

airplanes [1]   1387:5

al [8]   1434:7   1434:9
1434:15 1436:5   1436:6
1536:20 1570:15 1578:16

alive [3] 1390:23 1393:14
1461:4

alleged [2]   1542:16
1596:1

allegedly [1]   1364:5

alleging [1]   1368:23

allow [3]   1387:5
1396:12 1598:10

allowance [1]   1383:4

allowed [3]   1461:17
1487:22 1503:17

allowing [1]   1387:7
1399:10 1399:11

allows [1]   1555:12

alluded [1]   1364:23

alone [6]   1436:6
1436:12 1571:7

along [6]   1427:3
1453:8   1455:3   1511:9
1555:8   1591:8

ALS [2] 1559:23 1559:25
1584:18

among [1]   1448:23
1584:18

amount [17]   1386:11
1387:22 1388:4   1389:1

1389:18 1411:7   1412:7
1415:14 1429:3   1461:16
1461:18 1461:23 1461:23
1500:6   1500:15 1505:14
1552:15

amounts [1]   1415:10

amplification [19]
1554:20 1554:24 1555:11
1555:24 1556:9   1556:15
1556:19 1559:10 1561:18
1579:7   1579:10 1579:13
1579:22 1580:1   1580:3
1580:8   1581:18 1581:21
1583:11

amplified [2]   1555:18
1556:6

amplifying [1] 1553:24

AMY [1]   1352:4

analogize [1]   1415:5

analogy [5]   1384:25
1386:19 1386:20 1411:2
1497:17

analysis [17]   1357:8
1358:1   1359:6   1359:17
1359:24 1361:13 1363:24
1393:20 1393:23 1402:8
1404:20 1418:22 1435:23
1537:23 1538:9   1539:4
1540:2

ANDERSON [1]
1351:20

Andre [152]   1352:3
1366:10 1366:18 1366:24
1367:14 1374:20 1375:9
1375:11 1375:14 1376:6
1376:7   1378:1   1379:19
1380:19 1381:13 1381:18
1381:20 1382:7   1382:19
1383:2   1384:10 1385:23
1397:4   1397:6   1397:16
1397:18 1402:13 1402:18
1410:19 1411:24 1412:1
1412:3   1413:13 1413:15
1413:19 1413:20 1414:1
1414:8   1414:14 1414:18
1414:22 1416:16 1416:19
1417:2   1417:18 1417:21
1418:20 1419:2   1420:10
1446:2   1482:24 1483:3
1483:4   1483:5   1485:8
1485:11 1485:18 1485:20
1486:24 1487:5   1488:17
1493:13 1493:18 1494:2
1494:14 1498:22 1499:23
1500:23 1502:16 1502:22
1504:16 1504:25 1506:8
1506:17 1507:16 1507:23
1508:3   1508:8   1508:12
1508:15 1508:21 1512:2
1512:9   1512:10 1513:2
1513:12 1514:1   1514:8
1516:5   1517:6   1518:7
1518:8   1518:9   1518:13
1518:14 1521:17 1521:19
1521:22 1522:5   1522:8
1522:13 1522:20 1522:22
1523:18 1524:10 1524:13
1524:15 1525:16 1526:3
1526:20 1526:21 1527:2
1527:4   1527:6   1528:22
1529:2   1530:4   1531:6

1531:11 1532:3 1564:9
1564:14 1568:15 1575:19
1576:20 1576:22 1577:14
1578:2 1578:11 1578:12
1579:19 1579:20 1582:9
1582:14 1582:15 1582:23
1583:10 1583:22 1584:2
1584:10 1591:13 1591:15
1591:17 1593:9 1593:20
1594:11 1596:13 1597:17
1598:1 1598:5 1598:15
1599:2

**Andre's** [3]          1415:22
1416:5 1530:14

**animal** [2]           1560:21
1591:3

**annotations** [1] 1467:2

**annual** [1]           1490:16

**answer** [21]          1363:14
1375:19 1379:16 1379:18
1383:7 1388:23 1406:7
1406:18 1463:10 1481:8
1481:10 1481:16 1482:5
1486:23 1519:21 1525:13
1525:14 1529:23 1546:5
1546:6 1582:4

**anticipate** [4]       1366:4
1556:9 1556:15 1595:4

**anticipation** [1] 1416:10

**antitrust** [5]        1482:11
1574:22 1575:6 1595:14
1595:22

**anyway** [2]           1386:23
1463:13

**apart** [3] 1438:17 1454:10
1532:11

**apartment** [1]        1442:9

**apologize** [2]        1366:24
1590:11

**apparent** [1]         1484:14

**appeal** [1]           1519:13

**appealed** [1]         1542:15

**appear** [3]           1359:23
1390:11 1473:15

**APPEARANCES** [3]
1351:18 1352:1 1353:1

**appeared** [2]         1470:9
1510:24

**application** [3] 1427:22
1555:17 1591:1

**applications** [4]
1427:18 1428:4 1461:2
1561:14

**applied** [2]          1385:7
1385:11

**apply** [3]            1415:14
1422:11 1439:21

**appreciate** [3] 1375:19
1385:23 1508:23

**approach** [10]        1400:5
1400:7 1400:9 1414:1
1480:19 1485:18 1493:6
1521:17 1543:9 1576:20

**approached** [4] 1464:7
1464:15 1471:18 1543:15

**appropriate** [7] 1359:18
1374:2 1420:13 1461:8

**asset** [1] 1526:2

**assets** [6]           1465:21
1466:5 1520:18 1520:23
1520:24 1520:25

**Assistant** [2]        1586:9
1586:13

**Associate** [3]        1586:13
1586:15 1587:22

**associated** [2]       1369:4
1448:5 1591:5

**associating** [1] 1499:18

**assume** [1]           1466:19
1548:25

**assuming** [1]         1597:16
1597:25

**assumption** [1] 1544:25

**assumptions** [2]
1544:21 1544:22

**assurance** [1]        1460:10

**assured** [1]          1547:13
1563:12

**Atlantic** [3]         1533:22
1534:2 1534:4

**Attached** [1]         1537:3

**attacks** [1]          1559:19

**attempt** [3]          1442:17
1488:8 1497:8

**attempting** [1] 1503:9

**attempts** [1]         1575:2

**attention** [20]       1433:2
1433:21 1433:25 1436:25
1438:18 1442:21 1444:10
1451:16 1463:14 1465:2
1465:13 1466:1 1466:23
1470:20 1473:7 1536:13
1540:5 1544:9 1571:22
1594:17

**attitude** [2]         1474:4
1474:7

**attorney** [16]        1354:1
1356:11 1363:7 1430:4
1430:5 1431:5 1431:13
1432:16 1438:20 1511:22
1541:23 1545:23 1547:14
1547:25 1562:9 1563:16

**attorneys** [3]        1354:3
1509:5 1511:18 1540:15

**attribution** [1] 1578:6

**August** [11]          1425:1
1437:17 1443:22 1452:5
1452:6 1454:9 1464:6
1464:7 1565:18 1566:21
1566:23

**August/September** [1]
1520:15

**authenticity** [1] 1355:11
1362:7

**author** [5]           1357:10
1369:17 1372:18 1577:7
1598:4

**authority** [6]        1414:20
1415:23 1416:17 1416:21
1417:15 1417:16

**authorization** [1]
1527:15

**available** [8]        1354:15
1361:4 1396:15 1461:16

1463:9 1469:16 1543:22
1584:6

**average** [1]          1408:11
1408:12 1408:17

**avoid** [1]            1504:19

**awarded** [1]          1538:20

**aware** [13]           1354:1
1380:12 1381:3 1381:8
1382:1 1424:3 1518:19
1546:2 1546:9 1549:8
1561:19 1574:20 1574:23

**away** [14]            1412:10
1417:17 1485:8 1500:21
1500:24 1501:1 1503:6
1503:24 1504:9 1505:9
1505:16 1508:4 1514:12
1562:8

**Aziwill** [1]          1537:15

**B-1** [1]  1383:22

**B.A** [1]  1585:22

**babies** [1]           1454:24
1535:19

**baby** [3] 1411:15 1472:12
1505:7

**baby's** [1]           1455:17

**background** [2] 1585:21
1587:21

**backlog** [1]          1466:6
1466:14 1466:15

**bad** [1]  1450:23

**bail** [1]  1464:16

**balance** [1]          1508:24

**balancing** [1]        1503:20

**bank** [11]            1389:13
1389:19 1427:23 1428:4
1450:10 1456:1 1520:22
1587:20 1587:21 1587:23
1590:15

**banked** [4]           1387:6
1425:1 1455:17 1460:14

**banker** [1]           1535:1
1587:22

**bankers** [1]          1440:8

**banking** [21]         1424:23
1424:24 1424:24 1443:25
1449:6 1450:10 1450:20
1464:18 1464:23 1466:11
1469:16 1472:21 1480:12
1490:6 1557:9 1559:9
1579:24 1579:25 1580:2
1581:6 1581:25

**banks** [5]            1389:13
1390:2 1390:3 1410:7
1535:1

**barge** [1]            1426:6

**Barker** [1]           1398:22

**Barnes** [4]           1378:19
1380:22 1380:24 1565:3

**base** [4] 1543:14 1543:18
1543:20 1543:21

**based** [17]           1354:15
1414:9 1417:6 1462:2
1462:7 1477:6 1486:14
1500:13 1505:3 1522:19
1541:19 1542:16 1544:22
1544:23 1549:1 1562:14
1571:10

**bases** [1]            1371:7

**basics** [1]           1430:13

**basing** [1]           1419:15

**basis** [20]           1358:22
1366:22 1370:24 1371:12
1371:24 1379:2 1418:6
1434:22 1472:19 1481:12
1503:14 1516:3 1523:13
1525:9 1525:10 1529:21
1538:3 1551:14 1579:16
1587:7

**basset** [1]           1552:13

**Bates** [5]            1485:21
1487:18 1524:13 1548:17
1577:15

**bath** [2] 1404:25 1405:4

**Bausch** [1]           1565:3

**bearing** [1]          1577:15

**became** [6]           1357:18
1357:25 1358:4 1358:6
1359:6 1359:15 1360:6
1536:19 1537:10 1537:11
1537:19 1537:21 1538:10
1538:21 1539:21 1541:16
1542:23 1547:25 1587:17

**Beck's** [1]           1540:2

**become** [5]           1452:12
1560:8 1561:19 1586:18
1587:16

**bed** [1]  1442:12

**beeper** [1]           1455:1

**Beer** [1] 1574:10

**began** [8]            1423:16
1424:24 1442:3 1452:4
1479:25 1520:13 1534:13
1589:1

**begin** [9]            1423:14
1424:23 1424:24 1470:21
1479:5 1516:21 1517:11
1542:8 1554:18

**beginning** [9]        1434:13
1435:7 1461:12 1469:11
1473:15 1474:11 1536:11
1556:24 1590:18

**begins** [1]           1473:6
1487:18 1487:18 1488:6
1488:7 1570:23

**behalf** [2]           1515:20
1540:11

**behind** [7]           1410:12
1449:12 1449:17 1474:14
1474:18 1505:18 1548:15

**belief** [4]           1954:4
1355:6 1356:2 1503:4

**believes** [1]         1362:21
1372:19 1415:12

**belong** [1]           1515:13

**below** [7]            1407:24
1408:13 1448:4 1524:17
1530:24 1570:23 1570:25

**best** [7] 1359:24 1364:8
1432:17 1441:19 1504:23
1523:24 1529:24

**better** [6]           1387:6

---

1502:15 1568:12 1594:17

**approval** [2]         1556:23
1557:3

**approved** [4]         1494:6
1580:5 1580:9 1580:9

**approximate** [1]
1457:3

**April** [8]            1424:9
1424:10 1431:24 1444:20
1456:13 1479:11 1566:23
1566:24

**area** [14] 1364:13 1372:3
1400:18 1426:11 1427:23
1430:5 1436:20 1450:24
1508:6 1553:4 1563:21
1566:13 1588:13 1588:24

**areas** [1] 1508:13

**argue** [1]            1369:19

**argument** [2]         1356:13
1397:24

**arrangement** [1]
1536:2

**arrangements** [1]
1471:21

**art** [49]  1376:14 1380:12
1381:1 1384:12 1384:20
1385:2 1385:8 1385:12
1386:5 1386:7 1391:4
1391:18 1414:11 1414:16
1414:25 1415:3 1415:9
1415:17 1415:18 1416:6
1416:17 1416:24 1417:5
1417:9 1417:13 1418:4
1418:9 1418:21 1418:25
1419:5 1419:7 1419:13
1430:24 1430:25 1431:2
1432:4 1432:13 1432:14
1432:15 1432:17 1434:17
1438:9 1438:18 1438:22
1537:25 1563:18 1563:20
1567:12 1573:12

**article** [38]         1392:15
1392:20 1393:4 1396:1
1396:24 1397:22 1398:1
1398:6 1398:9 1398:15
1399:2 1400:21 1401:10
1401:20 1402:25 1403:24
1404:3 1404:15 1404:23
1405:12 1406:4 1406:13
1407:23 1408:9 1409:20
1442:2 1453:18 1453:21
1454:3 1454:5 1562:15
1563:21 1566:20 1583:18
1589:12 1592:22 1597:13
1598:3

**articles** [4]         1397:10
1428:19 1453:14 1592:3

**articulated** [1] 1513:15

**artificial** [1]       1588:18

**aside** [1] 1416:14

**aspect** [1]           1557:8

**assays** [3]           1389:15
1389:16 1558:5

**assert** [1]           1575:2

**asserted** [2]         1359:20
1574:20

**asserting** [1]        1574:25

**assess** [1]           1461:2

Jury Trial - Volume G          CondenseIt™                                    between - Carpenter

1422:16 1422:22 1422:24
1428:17 1552:19

**between** [7]          1363:10
1363:10 1380:17 1478:19
1545:1 1557:18 1565:12

**beyond** [5]          1462:11
1546:4 1546:16 1582:3
1582:12

**BFUE-1** [1]          1406:12

**big** [3]    1428:2  1469:13
1554:6

**biggest** [1]          1498:14

**binder** [7]          1400:23
1437:1  1451:17 1451:17
1467:5  1470:7  1475:10

**binders** [1]          1475:3

**Binky** [1]          1536:20
1536:21 1536:22

**BIO-CELL** [1]          1351:10

**BioCell** [1]          1577:11

**BioCyte** [73]          1355:5
1429:6  1429:8  1432:1
1437:14 1438:12 1438:13
1439:5  1443:24 1444:11
1444:12 1444:15 1444:17
1445:4  1445:15 1446:5
1446:15 1446:24 1447:5
1447:6  1447:7  1448:4
1448:18 1449:5  1449:25
1450:7  1464:1  1464:8
1464:9  1464:22 1464:24
1465:15 1465:19 1466:10
1466:16 1466:19 1467:19
1467:19 1468:3  1468:19
1468:23 1469:6  1478:11
1478:14 1479:20 1483:8
1483:11 1484:9  1484:11
1485:12 1485:15 1485:16
1520:1  1520:12 1520:13
1520:14 1520:15 1520:18
1520:24 1525:18 1525:20
1530:19 1537:4  1540:12
1541:18 1542:11 1547:6
1547:8  1562:4  1562:13
1563:17 1573:25 1587:25

**BioCyte's** [4]          1450:9
1466:5  1479:1  1485:13

**biological** [3]          1552:18
1553:12 1560:11

**biology** [1]          1553:13

**Biomed** [3]          1421:20
1421:23 1421:24

**biophysics** [1]          1426:16

**biotech** [2]          1436:20
1553:2  1554:2

**biotechnology** [5]
1382:1  1421:24 1431:16
1553:13 1553:15

**birth** [2] 1461:16 1461:17

**BirthCells** [2]          1351:9
1353:5

**birthing** [1]          1441:25

**births** [3]          1441:17
1441:18 1461:14

**bit** [9]    1357:11 1358:17
1404:3  1467:22 1518:5
1552:19 1552:22 1553:10
1553:15

**Bjorge** [2]          1367:10
1367:13

**blacked** [2]          1569:3
1570:4

**blame** [1]          1499:12

**blazing** [1]          1449:7

**Block** [1]          1537:16

**blood** [191]          1351:8
1352:23 1357:6  1364:20
1376:1  1376:9  1376:12
1376:16 1376:18 1377:9
1377:15 1378:4  1378:11
1379:3  1379:22 1387:23
1388:4  1389:9  1390:1
1390:2  1390:16 1390:19
1391:2  1391:6  1391:9
1391:11 1391:17 1396:8
1396:11 1396:15 1396:22
1398:23 1398:25 1399:10
1399:12 1399:13 1399:24
1400:3  1401:5  1401:12
1405:15 1410:6  1411:1
1411:6  1411:7  1411:11
1411:13 1412:11 1412:22
1413:1  1413:4  1413:11
1423:24 1424:23 1424:25
1425:2  1427:13 1427:15
1427:16 1427:18 1427:19
1427:23 1428:4  1428:9
1428:22 1429:5  1429:18
1434:18 1434:20 1434:24
1439:21 1440:8  1440:19
1442:12 1447:2  1447:7
1447:10 1449:6  1450:9
1450:11 1450:14 1450:17
1450:21 1453:15 1453:15
1453:24 1455:17 1456:7
1456:19 1457:14 1457:21
1457:23 1457:25 1458:2
1458:25 1459:7  1459:17
1460:6  1460:9  1460:13
1460:15 1464:18 1466:11
1470:15 1470:15 1472:2
1472:5  1472:21 1473:7
1473:13 1480:2  1480:7
1480:11 1481:19 1487:21
1489:14 1490:2  1490:6
1490:16 1490:23 1490:25
1491:2  1492:12 1492:15
1492:23 1505:14 1526:6
1526:13 1526:23 1527:8
1527:11 1528:4  1528:10
1532:21 1535:17 1535:19
1536:9  1542:12 1543:15
1555:1  1556:10 1556:16
1557:9  1557:13 1559:9
1560:19 1561:1  1561:6
1562:16 1571:4  1572:5
1572:8  1575:23 1576:17
1578:17 1579:3  1579:24
1579:25 1581:5  1581:22
1581:25 1584:4  1587:20
1587:22 1587:23 1588:2
1588:4  1588:5  1588:15
1588:15 1588:25 1589:2
1589:2  1589:6  1589:7
1589:8  1590:4  1590:7
1590:8  1590:13 1590:15
1590:24 1590:25 1591:9
1591:9  1592:10 1592:17
1592:21 1593:2  1593:3
1593:8

**bloods** [2]          1441:5
1527:14

**blow** [1] 1434:1

**Blue** [3] 1459:15 1543:15
1544:2

**board** [38]          1439:24
1439:24 1440:1  1440:10
1445:4  1447:5  1447:6
1447:7  1452:18 1453:4
1461:13 1461:22 1462:6
1463:7  1468:13 1469:3
1469:7  1469:11 1469:20
1469:21 1473:21 1474:9
1474:12 1477:7  1489:16
1500:14 1529:14 1531:21
1533:8  1534:16 1534:20
1535:12 1540:24 1542:1
1542:10 1548:11 1548:14
1587:19

**Bob** [6] 1432:22 1537:9
1537:10 1537:14 1537:15
1547:14

**body** [3] 1497:5  1498:17
1501:23

**bone** [18]          1379:13
1391:1  1405:16 1411:3
1411:6  1412:11 1412:23
1427:24 1428:3  1428:23
1439:18 1439:18 1441:3
1571:3  1588:15 1589:1
1589:6  1589:9

**book** [16]          1381:15
1381:16 1395:22 1402:25
1458:19 1470:9  1470:13
1470:17 1470:21 1483:19
1518:10 1536:14 1540:6
1566:4  1589:10 1596:12

**book's** [1]          1470:14

**books** [7]          1362:13
1374:10 1374:11 1470:5
1533:5  1596:14 1596:16

**booth** [1]          1471:17

**Boston** [14]          1352:13
1421:18 1426:24 1431:20
1440:14 1441:22 1441:24
1442:9  1442:15 1456:21
1566:13 1585:22 1586:2
1586:3

**bottom** [11]          1381:21
1395:8  1401:1  1405:15
1408:10 1409:7  1409:20
1443:17 1443:19 1524:13
1537:6

**box** [9]   1374:16 1383:14
1383:19 1383:24 1384:2
1451:9  1518:3  1548:20
1565:7

**Boyleston** [1]          1442:15

**Boyse** [15]          1377:14
1378:15 1379:6  1379:8
1384:17 1385:1  1386:15
1387:14 1434:5  1434:7
1434:9  1434:15 1436:5
1436:9  1570:15

**Brady** [2]          1441:21
1441:24

**brain** [4] 1559:16 1560:16
1560:17 1561:2

**Braintree** [1]          1423:19

1427:9

**break** [7]          1450:24
1451:1  1504:3  1508:16
1508:17 1510:12 1563:24

**breeder** [1]          1552:15

**breeders** [1]          1552:12

**breeding** [1]          1552:13

**Brian** [2]          1439:15
1463:16

**bridge** [2]          1499:21
1520:9

**brief** [1] 1364:22

**briefly** [6]          1438:8
1480:19 1534:19 1557:10
1585:20 1590:6

**bring** [10]          1367:17
1370:3  1374:13 1451:7
1474:19 1497:9  1505:17
1551:5  1553:19 1564:8

**bringing** [4]          1438:18
1479:10 1501:13 1554:16

**broad** [4]          1429:21
1429:22 1430:8  1480:16

**broadly** [1]          1536:5

**brochure** [12]          1451:21
1451:22 1451:24 1452:7
1452:8  1452:11 1452:16
1453:11 1454:4  1454:10
1454:16 1529:6

**brochures** [1]          1454:18

**Brook** [19]          1370:4
1371:20 1433:7  1433:8
1433:17 1435:1  1436:15
1436:16 1436:19 1436:23
1437:3  1437:13 1474:22
1479:15 1562:6  1566:12
1573:14 1573:16 1576:12

**brother** [5]          1450:17
1456:4  1477:13 1492:15
1492:18

**brought** [4]          1467:23
1467:24 1487:23 1587:10

**Broxmeyer** [34] 1371:22
1377:14 1378:16 1379:6
1379:8  1384:17 1385:2
1386:15 1387:14 1434:6
1468:12 1468:14 1468:15
1468:20 1468:22 1468:25
1470:4  1470:10 1470:12
1473:19 1474:1  1474:11
1489:15 1489:23 1490:1
1531:20 1575:22 1576:16
1578:6  1578:16 1579:2
1589:16 1589:18 1589:19

**Broxmeyer's** [3]
1378:3  1490:4  1590:1

**Brunswick** [1] 1586:24

**build** [1] 1543:10

**bullet** [1]          1389:17

**bunch** [1]          1354:21

**burden** [6]          1354:20
1418:1  1418:1  1418:2
1418:15 1482:15

**burdens** [1]          1417:25

**business** [9]          1368:8
1368:12 1368:12 1368:19
1369:18 1370:16 1371:8

1371:9  1371:10 1371:13
1371:14 1371:16 1371:17
1421:23 1423:4  1423:14
1423:21 1424:2  1425:7
1425:12 1425:17 1425:22
1426:7  1427:3  1427:5
1427:6  1427:7  1427:8
1428:25 1431:3  1437:23
1440:3  1442:17 1442:19
1442:22 1443:2  1443:7
1448:10 1449:2  1450:5
1450:6  1450:8  1450:9
1454:8  1454:22 1475:20
1478:14 1478:16 1479:23
1484:12 1488:21 1488:24
1489:8  1489:20 1489:25
1491:7  1491:20 1507:17
1507:24 1518:22 1520:7
1531:8  1531:12 1531:16
1531:20 1539:23 1543:10
1544:5  1544:14 1546:24
1547:2  1547:9  1548:2
1548:5  1548:7  1551:15
1553:6  1553:7  1553:14
1554:4  1554:14 1554:15
1557:9  1557:10 1561:24
1562:1  1574:2  1574:3
1574:15 1579:24 1579:25
1580:1  1581:25

**businesses** [9] 1425:20
1426:1  1426:3  1426:4
1478:19 1559:10 1559:11
1560:1  1563:1

**buy** [1] 1500:10

**by-issue** [1]          1366:22

**by-question** [1] 1516:3

**C** [5]    1352:11 1352:12
1353:9  1573:21 1577:7

**C-section** [3]          1441:18
1471:23 1472:1

**California** [1]          1352:5
1352:21

**calls** [3] 1432:7  1446:2
1552:13

**Camden** [1]          1534:21
1534:25 1539:13 1586:22
1586:25

**campuses** [1]          1586:25

**cancer** [13]          1428:6
1535:10 1535:11 1560:7
1560:10 1587:4  1587:4
1589:21 1589:22 1589:23
1589:25 1590:2  1590:17

**capability** [1]          1536:7

**capacity** [1]          1533:23

**cardiac** [1]          1559:17

**cardiologist** [1] 1422:17

**care** [8] 1416:20 1422:13
1422:18 1422:22 1422:24
1543:13 1543:14 1594:5

**career** [1]          1432:16

**careful** [2]          1547:18
1547:19

**Carlo** [4]          1535:9
1535:11 1535:12 1590:17

**Carlos** [1]          1535:18

**Carolina** [1]          1440:14

**Carpenter** [1]          1432:23

**carry** [1] 1499:19

**case** [50] 1368:24 1369:7
1370:1 1373:10 1377:6
1411:7 1416:4 1420:3
1420:6 1449:22 1457:9
1470:25 1471:4 1471:7
1471:12 1471:13 1472:3
1472:20 1472:24 1477:9
1477:10 1485:6 1488:3
1493:16 1493:23 1494:4
1494:8 1494:22 1494:23
1495:9 1496:22 1498:14
1500:15 1502:8 1504:2
1506:15 1515:13 1528:15
1534:7 1545:18 1552:17
1561:20 1568:13 1574:21
1574:25 1579:14 1585:13
1596:24 1597:1 1597:1

**case-by-case** [1] 1472:19

**cases** [9] 1389:13 1396:10
1417:19 1417:20 1417:23
1564:10 1564:13 1564:14
1582:6

**Cattie** [2] 1456:21
1457:5

**Caught** [1] 1591:13

**caution** [2] 1485:6
1568:17

**CB-56** [2] 1524:25
1525:22

**CBR** [6] 1351:8 1352:22
1365:22 1410:11 1410:15
1596:9

**CD-56** [1] 1524:16

**CD34** [1] 1389:15

**ceased** [1] 1468:19

**cell** [47] 1389:12 1399:9
1399:12 1399:19 1399:21
1400:6 1403:8 1403:17
1407:19 1408:9 1408:14
1408:24 1409:2 1409:6
1412:7 1413:12 1448:22
1449:6 1450:10 1450:13
1453:16 1453:22 1453:24
1456:17 1456:20 1457:6
1461:2 1461:24 1462:7
1462:8 1462:10 1472:2
1490:6 1534:25 1535:1
1558:1 1558:3 1558:4
1558:5 1558:6 1558:13
1559:2 1559:12 1572:4
1577:5 1578:20 1587:13

**cells** [138] 1375:25
1376:8 1376:11 1376:15
1379:23 1386:9 1387:21
1387:24 1388:4 1388:17
1388:18 1389:3 1389:4
1389:14 1389:15 1389:17
1389:18 1390:10 1390:19
1391:5 1391:8 1391:10
1391:17 1392:9 1394:8
1399:13 1399:23 1400:16
1401:12 1403:9 1403:19
1403:21 1406:23 1407:2
1407:3 1407:8 1407:10
1407:10 1407:12 1407:13
1407:14 1407:16 1407:20
1407:25 1408:3 1412:8
1412:19 1412:25 1413:11
1427:14 1427:16 1427:16

1441:22 1442:1 1471:8
1471:18 1498:2 1535:6
1536:24 1541:4

**challenge** [1] 1542:13

**challenged** [4] 1368:20
1368:24 1369:7 1542:13

**challenging** [1] 1369:13

**chance** [2] 1472:18
1594:15

**change** [6] 1437:8
1474:4 1519:14 1543:8
1547:9 1574:15

**changed** [8] 1419:6
1419:11 1419:20 1423:5
1464:8 1474:7 1519:23
1543:7

**changes** [3] 1437:9
1469:23 1519:15

**chapter** [6] 1470:4
1470:8 1470:11 1470:13
1472:17 1473:2

**character** [1] 1364:16

**Characteristics** [1]
1470:15

**characterization** [2]
1370:19 1473:16

**chart** [2] 1383:11 1387:16

**charts** [1] 1405:14

**check** [1] 1451:22
1558:9 1598:15

**checked** [1] 1383:15

**checking** [1] 1537:10

**checklist** [1] 1390:6

**chemical** [1] 1553:15

**chemistry** [1] 1553:13

**chemotherapy** [1]
1560:8

**chief** [7] 1420:3 1464:11
1550:3 1550:20 1551:13
1574:10 1585:7

**child** [24] 1411:15
1411:19 1411:19 1411:19
1411:21 1422:4 1422:4
1422:10 1422:11 1424:1
1450:11 1450:11 1450:15
1450:21 1450:22 1455:20
1456:4 1456:5 1460:14
1477:3 1492:15 1492:19
1532:17 1558:12

**child's** [3] 1422:7
1423:24 1461:8

**children** [20] 1424:1
1456:24 1457:1 1457:3
1477:12 1480:16 1490:21
1490:24 1492:12 1492:20
1492:24 1493:22 1505:3
1507:18 1511:2 1557:19
1557:20 1560:11 1560:14
1581:23

**choice** [1] 1463:3

**choose** [2] 1462:12
1528:4

**chose** [3] 1379:24
1453:19 1463:11

**chosen** [1] 1396:20

**Chris** [1] 1574:1
1574:9 1574:9

**Cincinnati** [2] 1440:19
1442:14

**circle** [1] 1505:22

**circuit** [4] 1372:3
1372:25 1373:1 1389:16

**Circuits** [1] 1372:25

**circular** [1] 1478:4

**circumspect** [1] 1362:4

**circumstances** [2]
1461:10 1589:18

**citations** [1] 1594:16

**cite** [1] 1414:20

**cited** [1] 1566:16

**citing** [1] 1502:7

**CIVIL** [1] 1351:4

**claim** [13] 1354:5
1498:7 1512:15 1512:19
1538:23 1567:10 1567:13
1567:23 1572:1 1572:24
1595:14 1595:21 1595:22

**claimed** [5] 1435:2
1435:3 1435:4 1537:25
1595:15

**claiming** [1] 1595:16

**claims** [17] 1387:2 1436:9 1519:7
1524:17 1524:25 1525:22
1529:10 1529:22 1538:20
1538:23 1562:19 1563:22
1567:21 1570:25 1571:13
1572:18

**Clarence** [1] 1536:22

**clarify** [3] 1386:20
1405:24 1513:16

**clarity** [1] 1376:3

**Clark** [33] 1370:3
1371:3 1371:19 1431:20
1431:21 1431:24 1432:5
1432:10 1432:20 1432:22
1432:23 1432:25 1438:20
1445:7 1474:22 1479:14
1484:20 1562:7 1562:8
1563:15 1565:11 1565:24
1567:4 1567:8 1567:9
1570:16 1572:25 1573:2
1573:7 1573:21 1574:13
1576:9 1576:13

**Clark's** [2] 1570:14
1576:6

**classes** [1] 1553:12

**classic** [1] 1490:4

**classically** [1] 1476:4
1524:4

**clear** [9] 1366:20 1366:23
1373:4 1396:5 1398:2
1455:25 1487:8 1487:11
1488:12

**clearly** [5] 1434:24
1435:10 1562:25 1563:13
1574:17

**Clerk** [1] 1564:20

**client** [5] 1364:4
1498:2 1503:25 1514:14
1540:11

**clients** [5] 1465:23
1466:20 1466:20 1467:18
1515:20

**clinical** [9] 1384:12
1384:18 1551:23 1555:17
1556:22 1577:10 1580:4
1580:7 1585:10

**close** [4] 1396:16 1464:17
1520:19 1592:6

**closed** [1] 1449:25

**closer** [1] 1413:12

**closing** [5] 1356:12
1465:20 1468:4 1468:5
1485:13

**Co** [1] 1475:19

**co-author** [2] 1392:21
1577:1

**co-founder** [1] 1421:12

**coal** [1] 1426:5

**Coast** [1] 1471:16

**cockpit** [1] 1387:6

**COIE** [1] 1352:2

**Coleman** [6] 1356:16
1363:7 1364:17 1364:22
1365:2 1370:6

**collaborate** [1] 1483:14

**collaborating** [2]
1588:20 1590:23

**collaboration** [1]
1592:18

**collaborative** [1]
1593:7

**collateral** [4] 1511:12
1515:12 1515:14 1515:23

**colleague** [1] 1436:16

**colleagues** [2] 1410:11
1588:16

**collect** [1] 1428:5
1472:6 1496:18 1535:19

**collected** [9] 1401:11
1401:12 1423:24 1456:12
1456:19 1480:3 1559:5
1572:8 1581:8

**collection** [10] 1401:5
1428:2 1439:22 1441:18
1461:3 1461:15 1461:21
1472:2 1472:13 1542:11

**collections** [1] 1441:25

**college** [9] 1426:12
1426:12 1426:14 1426:15
1426:18 1426:19 1430:4
1552:23 1553:5

**colonies** [1] 1407:21

**colony** [3] 1407:20
1407:20 1435:15

**colony-forming** [4]
1407:10 1578:19 1588:9
1591:24

**column** [10] 1399:7
1399:20 1401:1 1401:14
1402:10 1402:21 1403:11
1403:14 1409:6 1578:14

**columns** [1] 1406:3

**combination** [4]
1411:18 1436:7 1436:12
1571:7

**coming** [7] 1354:8
1372:7 1446:15 1499:23
1510:8 1564:9 1566:9

**Center** [22] 1396:6
1440:20 1442:13 1445:3
1447:2 1447:7 1487:21
1527:12 1527:16 1527:16
1527:25 1528:11 1528:12
1535:10 1535:11 1581:12
1585:25 1587:4 1587:5
1589:23 1589:25 1590:17

**Center's** [1] 1447:11

**centers** [4] 1393:6
1496:19 1527:8 1589:22

**centigrade** [4] 1404:6
1404:10 1404:24 1405:4

**central** [1] 1515:11

**CEO** [12] 1363:11
1421:4 1421:20 1421:21
1422:19 1437:22 1444:17
1446:5 1464:9 1464:10
1515:22 1574:10

**certain** [4] 1370:7
1466:5 1570:3 1575:5

**certainly** [9] 1355:4
1372:15 1379:10 1392:12
1392:14 1418:1 1486:20
1573:13 1594:16

**cetera** [1] 1506:20

**CFU** [2] 1578:19 1589:1
1589:6 1592:10 1592:17

**CFU's** [4] 1588:15
1589:6 1592:10 1592:17

**CFU-GM** [2] 1406:12
1409:1 1409:18 1412:19
1412:20

**CFU-mix** [1] 1412:19

**CHAFFIN** [3] 1352:20
1497:15 1507:3

**chair** [2] 1521:15 1537:15

**chaired** [1] 1542:3

**Chairman** [9] 1441:21

Jury Trial - Volume G          CondenseIt™

commenced - cord

commenced [1] 1353:11

comment [1] 1594:1

comments [6] 1393:5
1452:15 1453:5 1453:5
1529:15 1537:1

commercial [2] 1494:23
1560:2

commercialize [2]
1535:14 1535:24

commercially [6]
1425:2 1442:4 1443:25
1449:24 1451:23 1464:5

Commission [4]
1492:23 1493:2 1493:5
1493:19

Commissioner [1]
1494:6

committed [1] 1572:9

Committee [3] 1535:7
1553:24 1554:1

common [1] 1484:13

commonly [1] 1484:24

communicate [1]
1562:11

communicated [6]
1354:4 1355:5 1356:2
1359:1 1359:2 1454:15

communication [2]
1455:7 1492:25

communications [3]
1363:10 1454:10 1454:13

community [12] 1379:2
1379:21 1399:16 1400:5
1449:4 1489:20 1490:1
1491:7 1491:20 1492:2
1507:17 1507:24

companies [13] 1424:3
1425:25 1431:16 1464:25
1479:9 1479:10 1484:13
1494:15 1521:12 1524:21
1525:24 1534:5 1552:4

company [69] 1369:19
1371:11 1371:12 1371:25
1421:25 1423:1 1423:8
1423:18 1423:22 1424:15
1424:17 1427:8 1438:21
1439:16 1442:6 1442:8
1442:18 1442:20 1444:3
1445:14 1445:18 1449:5
1450:19 1456:11 1464:13
1467:24 1468:2 1468:5
1468:18 1472:20 1478:21
1479:22 1479:24 1480:1
1480:10 1489:1 1489:2
1489:5 1489:7 1489:7
1502:19 1520:19 1525:19
1529:7 1535:14 1535:25
1539:18 1541:22 1543:16
1543:21 1543:22 1544:16
1544:16 1545:17 1545:21
1545:22 1550:5 1550:24
1551:1 1551:3 1551:4
1551:6 1554:7 1562:2
1563:6 1563:7 1573:5
1574:5 1574:25

company's [4] 1423:5
1475:22 1551:8 1561:8

comparable [1] 1412:24

compare [1] 1402:20

1572:17

compared [1] 1573:10

comparison [2] 1402:8
1572:23

competent [1] 1529:9

competition [2] 1364:10
1443:4

competitor [2] 1464:2
1464:19

competitors [1] 1484:13

complete [8] 1373:20
1373:22 1487:15 1487:16
1488:11 1488:13 1488:18
1504:12 1567:15

Completed [1] 1586:4

completely [1] 1489:23
1561:4 1563:22 1593:6

complex [1] 1422:4

complicate [1] 1465:21

complicated [1]
1393:1

complication [1]
1461:17

component [1] 1387:6

components [2] 1427:13
1458:25

composed [2] 1459:24
1459:25

composition [1]
1435:10 1435:13

compound [1] 1572:6

comprehensive [4]
1422:2 1422:9 1460:8
1589:22

comrades-in-arms [1]
1562:23

concern [14] 1354:22
1354:23 1355:10 1355:19
1355:20 1372:6 1372:10
1372:17 1482:16 1504:14
1504:15 1516:6 1516:16
1568:23

concerned [5] 1355:17
1373:23 1430:7 1482:16
1547:20

concerning [4] 1365:5
1417:24 1501:9 1564:12

concerns [5] 1362:6
1362:7 1362:8 1501:8
1573:5

conclude [1] 1573:1

concluded [3] 1434:23
1573:3 1573:9

conclusion [5] 1371:25
1567:16 1573:15 1595:14
1595:18

conclusions [2] 1439:1
1589:7

conclusive [1] 1391:16

conclusively [6]
1376:8 1376:11 1376:15
1391:5 1391:8 1391:10

conclusory [1] 1414:12

concurred [1] 1521:5

conference [20] 1397:13
1398:11 1414:5 1420:18

1480:21 1482:22 1485:3
1485:9 1486:8 1488:15
1493:8 1509:6 1510:21
1517:15 1568:2 1569:10
1577:20 1578:8 1583:1
1583:25

conferred [1] 1395:23
1470:23 1475:12

confident [4] 1539:21
1543:7 1567:11 1574:12

confidential [1]
1438:25

confirm [1] 1389:16

confirmed [3] 1530:24
1565:21 1592:13

conflicts [1] 1469:5

confronted [1] 1515:4

conjunction [1] 1378:3

Connecticut [1] 1444:23

connection [13] 1423:7
1428:15 1438:7 1439:10
1443:6 1467:20 1531:3
1531:12 1532:12 1551:1
1559:6 1561:10 1563:16

consent [2] 1422:14
1494:5

conserve [1] 1449:16

conserves [1] 1449:12

consider [2] 1484:10
1558:11

considered [4] 1396:2
1396:20 1414:19 1467:12

consistent [7] 1354:18
1356:9 1372:3 1377:19
1476:23 1477:1 1492:21

consistently [1]
1434:16

constitute [1] 1384:5

constitution [1] 1412:8

construction [2]
1366:1 1553:6

consult [1] 1431:13

consulted [2] 1461:12
1467:22

consumption [1]
1494:18

contact [2] 1462:8
1528:6

contacted [5] 1364:2
1364:4 1379:9 1431:15
1466:10 1468:21 1468:25
1540:15

contain [1] 1499:7

contained [1] 1572:9

containing [1] 1353:18
1403:8

contains [6] 1359:16
1361:12 1361:16 1473:13
1503:1 1578:17

contend [4] 1359:1
1494:12 1494:14 1500:20

content [2] 1413:12
1538:16

contention [1] 1503:8

contents [1] 1358:20
1361:15 1361:17 1373:5

contested [4] 1497:22
1499:24 1500:5 1504:18

contesting [2] 1497:20
1497:23

context [6] 1354:16
1355:11 1360:12 1495:23
1499:2 1563:2

continue [9] 1374:18
1376:2 1451:12 1474:9
1508:6 1546:24 1555:9
1573:4 1587:1

continued [8] 1352:1
1353:1 1375:3 1375:13
1474:21 1547:11 1558:2
1575:21

continues [3] 1395:9
1473:12 1491:1

continuing [2] 1453:1
1556:18

continuum [1] 1458:12

contract [14] 1440:16
1440:18 1440:22 1441:6
1442:13 1455:6 1466:6
1466:12 1466:13 1466:15
1466:16 1466:19 1467:14
1469:7

contracted [1] 1452:13

contracting [1] 1357:19

contracts [2] 1464:22
1505:13

contributing [1]
1399:17

contribution [2]
1415:2 1575:25

contributory [1]
1384:6 1500:2

control [1] 1460:22

convention [2] 1471:16
1471:17

conversation [12]
1365:12 1367:7 1438:5
1438:11 1446:1 1447:1
1479:13 1530:16 1530:25
1562:21 1565:11 1567:9

conversations [5]
1364:22 1455:9 1464:24
1530:16 1573:20

convinced [1] 1400:5

Cooper [6] 1539:12
1586:19 1586:21 1587:11
1590:11 1590:12

coordinate [1] 1574:2

coordinated [1] 1574:3

copied [1] 1470:21

copies [1] 1357:23
1537:18 1578:3

copy [13] 1393:8
1398:15 1400:24 1452:14
1452:14 1452:22 1452:22
1453:4 1488:7 1488:18
1529:16 1565:22 1582:16

copying [1] 1463:19

COR [1] 1548:17

COR00244 [1] 1541:7

COR00248 [1] 1542:5

CorCell [49] 1351:7

1353:5 1356:23 1357:17
1357:19 1358:1 1358:2
1362:12 1494:4 1533:8
1534:6 1534:11 1534:12
1534:19 1535:8 1535:21
1536:3 1536:20 1536:23
1539:12 1540:11 1540:25
1541:10 1541:11 1542:1
1543:10 1544:14 1544:23
1545:2 1545:5 1546:13
1546:20 1546:24 1547:1
1547:2 1547:8 1547:9
1547:11 1548:9 1548:12
1549:1 1549:13 1584:19
1585:12 1585:16 1587:16
1590:3 1590:9 1593:2

CorCell's [3] 1357:1
1545:8 1548:2

cord [172] 1351:8
1352:23 1357:6 1364:19
1376:1 1376:9 1376:12
1376:16 1376:18 1377:9
1377:15 1378:4 1378:11
1379:3 1379:22 1387:23
1388:4 1389:9 1390:1
1390:2 1390:16 1390:19
1391:5 1391:9 1391:11
1391:17 1396:8 1396:11
1396:15 1396:22 1398:23
1398:25 1399:10 1399:11
1399:13 1399:24 1400:3
1401:5 1401:12 1405:15
1410:6 1411:1 1411:6
1411:7 1411:11 1411:13
1412:11 1412:22 1413:1
1413:4 1413:11 1423:24
1424:23 1424:24 1425:2
1428:9 1428:22 1429:5
1429:18 1434:18 1439:21
1441:5 1449:6 1450:9
1450:14 1450:17 1450:21
1453:15 1453:15 1453:24
1455:17 1456:7 1456:19
1457:14 1457:21 1457:23
1457:25 1458:2 1458:25
1459:7 1459:17 1460:6
1460:9 1460:13 1460:15
1464:17 1466:11 1470:15
1470:15 1472:2 1472:5
1472:21 1473:7 1473:12
1476:18 1480:2 1480:7
1480:11 1481:18 1489:14
1490:2 1490:6 1490:16
1490:22 1490:23 1490:25
1491:2 1492:11 1492:15
1492:23 1505:14 1526:5
1526:6 1526:13 1526:23
1527:8 1527:11 1527:14
1528:4 1528:10 1532:21
1535:17 1535:19 1536:9
1542:12 1543:15 1655:1
1556:10 1556:16 1557:5
1557:13 1559:9 1560:19
1561:1 1562:16 1571:4
1572:5 1572:8 1575:23
1576:17 1578:17 1579:3
1579:24 1579:25 1581:5
1581:5 1581:22 1581:25
1584:4 1587:20 1588:2
1588:4 1588:5 1588:15
1588:25 1589:2 1589:7
1589:8 1590:4 1590:7
1590:8 1590:13 1590:15

**Jury Trial - Volume G**　　　**CondenseIt™**　　　cords - defendants'

count [13]         1389:12
1407:20 1461:2   1461:24
1462:3   1462:7   1462:8
1462:10 1558:1   1558:3
1558:4   1558:5   1558:8

counted [1]        1394:14

counterclaim [5]
1482:11 1482:11 1574:21
1575:7   1596:2

country [1]        1428:21

counts [1]         1558:13
1559:3

couple [9]         1404:11
1427:17 1464:8   1469:25
1471:3   1474:4   1517:6
1530:16 1537:3

course [5]         1371:9
1371:10 1515:24 1555:2
1576:14

court [296]        1351:1
1351:23 1353:14 1353:21
1354:22 1355:10 1355:15
1356:7   1356:18 1356:21
1357:2   1357:10 1357:14
1357:21 1358:4   1358:6
1358:8   1358:23 1359:10
1359:15 1359:23 1360:1
1360:8   1361:2   1361:6
1361:9   1361:17 1361:22
1362:3   1362:14 1362:18
1362:24 1363:1   1363:5
1364:12 1365:4   1365:8
1365:14 1365:18 1365:25
1366:4   1366:8   1366:13
1366:15 1366:16 1366:19
1367:3   1367:8   1367:16
1367:22 1368:16 1369:20
1369:25 1370:17 1370:22
1372:4   1372:11 1372:13
1372:15 1372:22 1372:23
1373:15 1373:20 1373:22
1373:23 1374:2   1374:3
1374:7   1374:13 1374:17
1375:11 1376:5   1377:25
1379:15 1379:17 1380:18
1381:12 1382:6   1382:22
1382:25 1384:9   1385:25
1386:22 1388:13 1388:21
1388:24 1390:13 1397:5
1397:11 1397:15 1397:17
1397:21 1398:4   1398:9
1398:13 1401:8   1401:18
1402:16 1405:21 1406:7
1406:18 1407:14 1410:21
1411:24 1412:2   1412:4
1412:15 1413:6   1413:13
1413:18 1413:22 1414:3
1414:7   1414:12 1414:17
1414:20 1414:23 1415:21
1415:25 1416:7   1416:14
1416:20 1417:16 1417:19
1417:22 1418:10 1418:17
1419:1   1419:8   1419:18
1419:23 1420:5   1420:7
1420:11 1421:2   1432:9
1446:6   1450:25 1451:4
1451:6   1451:10 1481:21
1482:1   1482:8   1482:13
1482:20 1482:24 1485:1
1485:5   1485:19 1486:4
1486:10 1486:13 1486:19
1487:4   1487:6   1487:15

Court's [1]        1366:25

courtroom [7]     1374:15
1376:4   1451:8   1518:2
1564:1   1565:6   1594:6

cousin [1]         1476:19
1477:8   1492:19

cover [1]          1364:13
1395:4   1566:6

coverage [1]       1473:1

covered [5]        1355:7
1377:24 1402:14 1402:15
1472:20

covers [1]         1364:2

Craig [1]          1488:25
1489:6

create [1]         1368:10

created [1]        1369:18

credited [1]       1377:14

crediting [1]      1576:16

criminal [1]       1368:22

cross [9] 1397:8   1397:23
1419:1   1419:8   1419:11
1543:16 1544:3   1575:16

1590:24 1590:25 1591:9
1592:10 1592:17 1592:21
1593:2   1593:3   1593:7

cords [2]          1556:5
1582:6

Coriell [27]       1357:18
1357:24 1357:24 1359:14
1534:20 1534:24 1534:25
1535:3   1535:12 1535:22
1535:23 1536:2   1536:6
1536:19 1537:24 1539:12
1539:21 1540:25 1541:16
1541:18 1541:21 1547:23
1587:6   1587:14 1587:15
1587:18 1590:13

Coriell's [2]      1535:14
1587:12

corner [3]         1402:23
1476:2   1548:18

corporation [1]    1534:10

correct [76]       1354:17
1361:8   1365:10 1377:3
1377:10 1377:11 1378:5
1378:7   1378:9   1378:10
1378:18 1378:20 1380:6
1380:10 1380:11 1380:24
1383:25 1384:13 1387:25
1388:1   1390:11 1392:18
1392:19 1393:5   1401:5
1406:5   1406:13 1409:12
1410:8   1410:24 1418:22
1420:2   1423:2   1423:3
1423:6   1423:8   1423:9
1433:10 1436:17 1436:18
1436:21 1437:10 1443:19
1458:17 1460:5   1467:2
1468:10 1481:6   1483:9
1483:11 1492:6   1493:25
1514:18 1520:14 1526:23
1527:9   1528:1   1528:14
1537:4   1548:3   1548:6
1549:2   1549:4   1549:10
1551:25 1552:7   1561:11
1565:13 1566:14 1571:15
1577:3   1579:4   1581:19
1591:22 1591:23 1592:15

correctly [3]      1412:12
1437:8   1506:13

CORROON [1] 1351:20

costs [1] 1575:8

counsel [57]       1352:6
1352:14 1352:22 1353:5
1354:8   1355:9   1355:22
1358:23 1362:10 1363:18
1363:21 1363:21 1364:6
1367:17 1368:22 1369:3
1369:21 1369:23 1370:1
1370:3   1374:2   1385:25
1395:23 1413:6   1415:7
1417:1   1420:17 1433:8
1438:12 1438:12 1438:13
1438:13 1440:5   1469:21
1470:23 1475:12 1482:20
1485:1   1486:6   1508:18
1515:21 1532:10 1539:15
1539:19 1540:1   1541:10
1541:13 1543:2   1545:12
1546:14 1546:21 1575:16
1575:20 1594:15 1596:3
1596:15 1596:23

counseled [1]      1553:11

1600:4

cross-country [1]
1449:11

cross-examination
[15]       1373:4   1375:12
1397:7   1397:19 1402:14
1402:15 1410:5   1410:20
1419:2   1419:9   1483:2
1531:3   1545:13 1575:18
1591:14

cross-examine [4]
1362:6   1482:24 1501:4
1545:12

cross-examined [1]
1419:4

Crowley's [1]     1590:17

crush [1]          1364:10

Cryo-Cell [14]    1351:7
1353:5   1353:24 1353:25
1354:2   1355:23 1363:7
1363:10 1437:20 1437:23
1438:1   1438:2   1438:9
1438:16

cryopreservation [13]
1354:5   1364:21 1402:1
1402:5   1453:13 1439:20
1458:25 1535:2   1535:16
1562:16 1571:2   1572:3
1587:13

cryopreservative [3]
1402:7   1435:11 1572:7

cryopreserved [4]
1434:17 1434:20 1560:12
1572:12

culture [6]        1403:22
1407:11 1407:18 1560:21
1588:9   1588:23

cultured [1]       1401:24

cumulative [4] 1354:10
1354:20 1355:13 1355:20

cured [1]          1560:10

curious [1]        1418:2
1418:12

current [1]        1372:24
1550:19 1584:6

cursory [1]        1562:19

CURT [1]           1513:14

Custom [1]         1564:25

customers [4]     1454:11
1454:11 1490:1   1498:4

cut [2]   1449:8   1507:6

Cynthia [1]        1368:3
1368:20 1421:4   1421:7
1421:15 1521:24 1600:9

d [9]    1352:16 1353:9
1390:9   1390:9   1390:11
1390:15 1390:17 1390:18
1600:2

D.C [1]  1552:25

damage [2]         1559:15
1591:10

damaged [1]        1559:18

damages [4]        1575:5
1575:6   1575:10 1575:13

damning [1]        1497:12

Dan [3] 1437:20 1437:21
1437:22

1507:4

dancing [1]        1507:4

data [7]  1388:7   1388:10
1389:11 1521:6   1559:2
1559:7   1588:21

database [1]       1559:4

databases [1]     1467:24

date [20] 1356:25 1360:8
1378:24 1399:2   1435:9
1443:9   1443:10 1448:16
1452:2   1453:3   1459:25
1468:9   1476:4   1491:2
1513:24 1537:12 1538:19
1538:19 1549:12 1557:15

dated [1]          1437:10

dating [1]         1377:13

Dave [1] 1537:10

David [8]          1357:18
1364:25 1433:7   1436:15
1436:19 1453:17 1536:19
1538:21

days [7] 1393:14 1394:9
1395:18 1407:18 1454:23
1465:20 1495:9

dead [4] 1468:23 1474:14
1474:18 1562:15

deal [6] 1356:12 1370:4
1465:15 1487:25 1503:22
1595:7

dearth [1]         1416:8

debate [1]         1473:12

December [4] 1440:22
1468:4   1468:9   1520:8

decide [6]         1389:23
1440:5   1440:15 1494:13
1502:6   1527:17

decided [5]        1440:18
1441:20 1454:3   1463:12
1553:3

decision [6]       1387:3
1389:25 1390:4   1419:15
1481:3   1515:15

decision-makers [1]
1355:3

decisions [3]     1422:24
1465:23 1573:17

declared [1]       1354:6

declined [2]      1446:16
1520:1

declining [1]     1471:24

deem [3] 1374:2   1570:21
1594:17

deemed [2]         1373:20
1568:19

deems [1]          1582:7

defend [3]         1624:18
1525:5   1525:23

defendant [7]     1365:21
1365:22 1390:2   1432:10
1488:4   1504:14 1534:6

defendants [15] 1351:11
1383:18 1383:24 1410:11
1421:3   1487:10 1494:13
1495:10 1496:8   1497:7
1497:10 1500:21 1502:24
1504:13 1585:13

defendants' [6] 1353:18
1366:11 1375:2   1516:6

1488:11 1488:14 1493:10
1493:17 1493:25 1494:7
1494:11 1494:19 1495:2
1495:6   1496:1   1496:4
1496:8   1496:13 1496:21
1497:2   1497:17 1497:24
1498:6   1498:24 1499:1
1499:8   1499:22 1500:3
1500:17 1501:3   1501:8
1501:12 1502:20 1503:1
1503:8   1503:15 1504:5
1504:12 1505:20 1506:6
1506:21 1507:1   1508:5
1508:13 1508:17 1508:22
1508:25 1509:3   1509:8
1510:7   1510:10 1510:16
1511:20 1512:9   1513:11
1514:7   1515:1   1515:10
1515:14 1516:4   1516:23
1517:4   1517:13 1518:4
1518:12 1521:18 1521:25
1522:2   1522:4   1522:9
1523:8   1523:11 1523:17
1525:9   1525:13 1526:18
1527:1   1527:3   1527:13
1530:6   1531:25 1532:25
1538:3   1545:12 1546:5
1546:18 1547:17 1549:21
1549:23 1556:3   1556:12
1563:23 1564:4   1564:7
1564:16 1564:20 1564:23
1565:8   1568:14 1568:18
1569:2   1569:5   1570:2
1575:16 1576:21 1577:18
1577:25 1578:5   1578:10
1579:16 1582:4   1582:11
1582:20 1582:22 1582:24
1583:3   1583:9   1583:20
1583:23 1584:11 1584:13
1585:17 1591:12 1593:12
1593:14 1593:23 1593:25
1594:9   1594:14 1596:3
1595:6   1595:19 1596:3
1596:18 1597:4   1597:15
1597:18 1597:19 1598:10
1598:12 1598:17 1599:7
1599:8

1595:2   1600:4
**defending** [1]    1525:6
**defense** [2]         1368:22
1503:23
**define** [3]          1392:24
1393:19 1595:13
**defined** [4]         1393:19
1394:7  1394:15 1578:18
**defining** [1]        1416:11
**definitely** [1]      1528:15
**definition** [4]      1385:2
1385:3  1392:13 1392:24
**degree** [5]          1552:23
1552:24 1553:1  1585:23
1585:25
**degrees** [4]         1404:6
1404:10 1404:24 1405:4
**Delaware** [3]        1351:2
1351:13 1422:12
**delayed** [2]         1491:15
1581:23
**deliver** [2]         1422:21
1454:24
**delivered** [3]       1466:17
1471:23 1476:24
**demonstrate** [5]
1375:25 1376:3  1399:18
1478:4  1579:3
**demonstrated** [2]
1537:24 1578:16
**denial** [2]          1513:21
1516:20
**denied** [2]          1511:5
1520:12
**denies** [2]          1512:5
1512:22 1514:17
**deny** [6] 1420:11 1505:24
1511:7  1513:10 1513:19
1514:19
**denying** [1]         1486:21
**Department** [5] 1488:25
1489:6  1537:16 1551:22
1586:10
**depend** [1]          1388:15
**dependent** [1]       1416:11
**deposition** [2] 1354:12
1355:8  1355:22 1356:17
1358:17 1363:2  1363:4
1363:6  1410:14 1418:24
1419:3  1487:17
**depth** [2]           1571:20
1572:17
**derived** [3]         1478:8
1478:10 1572:4
**describe** [9]        1361:15
1393:19 1395:16 1534:19
1538:15 1543:8  1550:21
1585:20 1590:6
**described** [6]       1380:25
1389:15 1400:7  1463:24
1555:14 1565:11
**describes** [2]       1364:20
1572:3
**describing** [5] 1364:17
1398:23 1490:4  1538:18
1583:18

**designate** [1]       1476:6
**designated** [1]      1355:24
**designations** [1]
1364:1
**designed** [1]        1439:22
**desk** [1] 1521:16
**detail** [6]          1359:17
1361:16 1362:5  1570:23
1570:24 1576:14
**determination** [5]
1388:25 1389:4  1389:11
1418:21 1500:4
**determinations** [1]
1439:1
**determine** [8]       1386:14
1388:10 1388:15 1389:6
1415:14 1494:21 1528:3
1558:13
**determined** [2] 1568:11
1569:6  1596:9
**determining** [2] 1414:11
1518:21
**devalue** [1]         1465:21
**develop** [4]         1407:19
1429:4  1458:4  1544:5
**developed** [7] 1428:25
1439:22 1452:11 1458:6
1458:8  1458:16 1535:2
1541:20 1588:18
**developing** [7] 1384:24
1449:2  1560:3  1562:24
1575:23 1576:5  1587:20
**development** [9]
1550:23 1551:22 1551:24
1551:25 1555:15 1555:16
1574:2  1574:3  1577:6
**developmentally** [1]
1472:12
**device** [2]          1415:4
1429:4
**diabetes** [2]        1559:13
1591:5
**diabetic** [1]        1422:4
**diabetics** [1]       1591:10
**diagnosed** [2]       1471:14
1471:22
**diagram** [2]         1478:3
1478:4
**die** [1]  1411:20
**died** [6]  1379:11 1393:13
1394:13 1395:12 1395:19
1411:21
**Diego** [1]           1352:21
**differ** [1]          1391:17
**difference** [1]      1405:6
**different** [42]      1359:4
1364:16 1365:2  1393:9
1398:24 1399:17 1412:19
1412:21 1418:24 1425:19
1425:20 1426:21 1427:1
1427:13 1427:14 1427:17
1429:5  1440:14 1441:9
1446:11 1450:8  1450:24
1460:8  1460:20 1472:24
1482:9  1486:19 1487:23
1498:5  1498:7  1501:21
1506:21 1507:13 1526:8

1526:9  1538:20 1538:20
1557:4  1558:7  1560:24
1561:4  1574:4
**differentiate** [2]
1380:17 1590:20
**difficult** [1]       1556:3
1560:4
**digging** [1]         1395:25
**dignifying** [1]      1568:20
**dignity** [2]         1468:6
1520:20
**Dilworth** [2]        1353:2
1540:15
**dimethyl** [1]        1404:1
1572:5
**dinner** [2]          1465:9
1465:11
**direct** [24]         1382:5
1397:19 1397:23 1400:20
1421:10 1433:21 1433:25
1436:25 1465:13 1466:1
1466:25 1473:7  1474:25
1511:7  1533:14 1540:5
1544:6  1544:9  1550:11
1571:22 1572:23 1585:2
1597:9  1600:4
**directed** [5]        1363:18
1386:7  1415:13 1415:19
1418:7
**directing** [10]      1399:20
1402:8  1442:21 1451:16
1463:14 1465:2  1466:23
1470:7  1470:20 1473:2
**direction** [3]       1367:1
1433:2  1536:13
**directive** [1]       1367:3
**directly** [6]        1397:9
1444:16 1463:10 1481:23
1544:3  1583:21
**Director** [1]        1382:2
1463:8  1464:15 1534:10
1535:6  1539:11 1577:5
1584:19 1585:16 1587:21
1587:23
**directors** [5]       1533:9
1534:16 1535:22 1540:24
1548:11
**disagree** [3]        1357:1
1498:25 1512:10
**disagreement** [1]
1497:20
**disagreements** [1]
1498:14
**discard** [2]         1462:13
1463:11
**discipline** [1]      1440:4
**disclose** [1]        1392:3
**disclosed** [8]       1402:9
1403:16 1404:23 1405:6
1405:7  1456:22 1481:18
1572:2
**discloses** [1]       1572:11
**disclosure** [2]      1448:12
1448:12
**discount** [1]        1543:23
**discovered** [6]      1429:8
1430:23 1434:19 1489:14

1490:2  1564:11
**discoveries** [1] 1412:10
**discovers** [1]       1387:5
**discovery** [2]       1387:4
1486:11
**discrete** [1]        1595:7
**discuss** [7]         1361:11
1366:17 1465:15 1573:7
1573:24 1574:8  1583:19
**discussed** [18]      1410:13
1435:23 1438:11 1453:24
1465:9  1471:4  1474:7
1478:22 1521:2  1562:3
1567:10 1570:18 1574:1
1574:7  1574:11 1576:8
1576:9  1597:12
**discusses** [6]       1355:23
1372:19 1443:3  1443:4
1443:4  1443:17
**discussing** [2]      1466:4
1479:5
**discussion** [5]      1364:17
1388:7  1501:13 1520:10
1520:11
**discussions** [11]
1364:25 1365:13 1468:20
1478:17 1479:16 1485:14
1493:1  1493:4  1521:1
1521:10 1522:15
**disease** [5]         1455:21
1460:21 1460:24 1559:24
1588:11
**diseases** [4]        1386:10
1456:3  1554:19 1560:22
**dish** [1]  1407:17
**dishonesty** [1]      1575:4
**display** [3]         1361:9
1362:1  1362:3
**displayed** [1]       1361:6
**dispose** [1]         1594:17
**dispositive** [1]     1565:4
**disprove** [1]        1430:19
**disputed** [1]        1497:7
1502:6  1503:6
**distance** [1]        1496:24
**distribute** [1]      1453:10
**distributed** [1]     1453:14
1453:17 1492:1
**distribution** [1] 1491:12
**DISTRICT** [2]        1351:1
1351:2
**divide** [1]          1555:7
**division** [3]        1427:23
1559:14 1586:10
**DMSO** [4]            1402:6
1403:22 1404:1  1572:6
**doctor** [9]          1386:25
1387:13 1397:10 1398:2
1406:2  1412:4  1413:23
1558:15 1593:14
**doctors** [6]         1385:5
1386:15 1453:4  1463:7
1584:7  1584:8
**document** [132] 1354:25
1356:18 1356:24 1357:10
1357:12 1357:17 1358:4

1358:8  1358:13 1358:15
1358:24 1358:25 1359:4
1359:7  1359:7  1359:14
1359:23 1360:2  1360:4
1360:5  1360:9  1360:11
1361:9  1361:12 1361:12
1361:18 1361:21 1361:23
1362:8  1362:19 1362:21
1368:4  1369:2  1372:14
1373:19 1382:8  1382:11
1382:15 1382:21 1400:22
1401:1  1402:23 1433:4
1433:6  1433:15 1436:25
1437:2  1442:22 1442:24
1444:6  1444:9  1448:2
1448:3  1451:18 1452:3
1453:2  1453:19 1463:14
1463:5  1466:23 1467:1
1467:12 1467:13 1467:17
1473:4  1475:6  1475:8
1475:14 1475:25 1476:5
1476:7  1476:13 1477:5
1486:1  1486:2  1486:11
1486:22 1487:3  1487:7
1487:14 1487:17 1487:19
1487:21 1488:3  1488:6
1488:6  1488:11 1488:13
1488:18 1489:11 1490:15
1491:10 1507:21 1508:1
1508:11 1515:4  1515:19
1516:19 1516:22 1518:19
1521:14 1521:23 1522:4
1522:23 1523:25 1524:1
1524:3  1524:7  1530:22
1531:2  1536:16 1539:8
1540:9  1544:13 1570:3
1570:7  1571:17 1577:11
1578:1  1578:13 1582:19
1582:20 1583:23 1596:9
1598:1  1598:14 1598:19
1598:22 1598:24
**documents** [12] 1370:7
1467:12 1468:1  1486:18
1505:1  1507:12 1507:14
1507:19 1508:9  1529:13
1596:24 1597:3
**doesn't** [21]        1357:12
1358:16 1362:22 1368:12
1387:9  1391:10 1396:13
1396:14 1459:23 1491:10
1497:5  1499:20 1511:15
1511:21 1514:16 1514:22
1515:13 1573:6  1578:5
1580:2  1582:1
**Doll** [1] 1382:2
**dollars** [1]         1545:1
1575:12
**domain** [2]          1430:22
1456:23
**done** [19]           1377:2
1380:1  1418:5  1418:11
1418:12 1418:13 1440:21
1441:20 1456:12 1477:6
1504:1  1515:16 1517:14
1526:10 1526:11 1539:9
1560:23 1574:15 1597:10
**donor** [5]           1394:8
1411:15 1428:1  1428:5
1456:14
**donors** [2]          1399:17
1590:14

Jury Trial - Volume G                    CondenseIt™

door - examined

door [3]   1485:7   1495:16
1495:17

doors [6]   1449:25
1464:17 1468:4   1468:5
1485:13 1520:20

dosage [1]   1412:7

dose [4]   1389:7   1399:12
1399:19 1399:21

doses [1]   1399:9
1400:6

double [1]   1398:23

doubt [2]   1514:14
1515:18

doubted [1]   1472:11

Douglas [1]   1378:16

down [23]   1360:8
1395:11 1403:18 1404:3
1404:11 1461:5 1465:20
1483:23 1499:23 1507:24
1524:16 1525:11 1555:11
1570:24 1582:21 1582:23
1584:13 1585:17 1587:11
1596:11

Dr [107]   1357:25 1358:4
1358:6   1359:6   1359:15
1360:5   1364:19 1374:20
1375:15 1377:2   1377:3
1377:8   1377:14 1377:14
1378:3   1378:15 1378:16
1378:16 1379:6   1379:6
1379:7   1379:8   1379:9
1380:12 1382:1   1383:11
1384:11 1384:17 1384:17
1385:1   1385:1   1385:15
1386:4   1388:2   1392:16
1400:15 1400:15 1401:4
1401:10 1402:20 1402:22
1403:24 1404:3   1404:15
1404:20 1404:23 1405:10
1408:24 1414:9   1415:8
1416:10 1418:13 1418:23
1418:24 1420:14 1434:5
1434:6   1453:17 1463:19
1468:12 1468:13 1468:15
1468:20 1468:22 1468:25
1470:4   1470:10 1470:12
1473:19 1473:25 1474:11
1487:2   1489:15 1489:23
1490:1   1490:4   1537:19
1537:21 1538:10 1539:8
1539:10 1539:11 1539:20
1540:1   1541:16 1547:23
1547:25 1556:3   1564:12
1575:22 1576:16 1577:9
1578:6   1579:2   1584:18
1585:4   1587:17 1589:5
1589:16 1589:18 1589:19
1589:25 1590:3   1591:16
1592:14 1592:18 1596:9

draft [16]   1442:23
1443:2   1443:8   1448:10
1452:3   1453:6   1453:7
1475:18 1476:10 1489:3
1490:10 1490:16 1490:20
1520:7   1520:9   1531:12

draft-draft [1]

drafted [4]   1355:12
1478:13 1489:1   1491:23

drafting [2]   1489:5

1579:6

drafts [1]   1442:20

draw [7]   1411:10 1474:10
1521:12 1524:22 1525:24
1567:15 1595:19

drawing [1]   1444:10

drawn [2]   1501:10
1501:13

drew [1]   1371:25

drive [1]   1581:21

dropped [2]   1493:16
1494:5

dropping [1]   1404:3

Drug [1]   1556:23

due [2]   1433:1   1530:1

duly [5]   1375:6   1421:7
1533:11 1550:8   1584:21

duplicative [1]   1353:18

during [37]   1362:1
1379:12 1380:15 1380:20
1380:21 1397:6   1397:8
1397:19 1418:23 1419:5
1427:18 1436:13 1440:11
1440:13 1440:17 1441:16
1442:6   1442:16 1456:7
1458:9   1471:14 1473:25
1474:8   1474:22 1521:10
1525:6   1529:5   1530:15
1530:19 1543:10 1553:17
1553:23 1559:16 1586:12
1587:9   1588:10 1589:19

duties [1]   1550:21

dystrophy [1]   1559:21

E [5]   1353:9   1353:9
1375:5   1600:2   1600:6

earliest [1]   1435:9

early [18]   1366:7
1377:9   1424:25 1425:6
1442:8   1442:16 1443:2
1450:14 1458:9   1464:14
1468:16 1468:21 1489:15
1508:16 1508:17 1520:7
1531:12 1578:16

easier [1]   1400:24

East [1]   1533:19

easy-to-read [1]
1454:3

Ecuador [1]   1456:16

edit [1]   1529:15

edited [1]   1470:10

editor [1]   1398:21

editorialization [1]
1532:1

edits [1]   1467:11

Edmonds [1]   1438:14

educate [2]   1449:20
1452:8

educated [1]   1389:21

educating [1]   1449:3
1449:4   1449:19

education [2]   1449:2
1450:2

educational [1]   1585:20

effect [11]   1366:1
1366:2   1411:11 1415:10

1478:25 1497:12 1503:21
1515:5   1519:16 1531:22
1539:24

effective [2]   1468:4
1468:9

effectively [1]   1544:2

efforts [1]   1544:4
1560:20

eggs [4]   1560:5   1560:6
1560:9   1560:13

eight [4] 1395:11 1395:12
1395:19 1553:7

eighth [3]   1462:4
1500:16 1524:16

either [10]   1413:6
1420:3   1436:6   1436:9
1450:17 1454:18 1477:12
1482:14 1504:22 1572:2

EKG's [1]   1422:16

element [1]   1387:21
1388:11 1388:16 1390:9
1416:25 1500:5

elements [8]   1496:12
1496:13 1500:1   1572:1
1572:23 1595:23 1595:24
1596:1

elevates [1]   1417:13

elicit [1] 1363:19

elicited [1]   1356:15
1482:9

eliciting [1]   1359:5

eligible [1]   1392:25

eliminate [1]   1477:9

embarked [1]   1597:7

embarrass [1]   1474:20

emergency [1]   1471:23

emphasis [1]   1434:18
1434:21 1450:10

emphasizing [1]
1476:24

emphatically [2]
1354:4   1356:1

employed [1]   1456:11

employee [2]   1423:10
1423:11 1554:9

employees [5]   1442:11
1464:8   1465:23 1554:11
1554:12

employing [1]   1483:25

employment [3]
1484:4   1533:21 1585:6

enable [1]   1514:15

end [20]   1362:16 1366:7
1372:7   1394:13 1398:11
1415:4   1420:18 1482:22
1485:9   1488:15 1509:6
1517:7   1517:15 1536:11
1536:12 1536:16 1569:10
1578:8   1583:25 1591:1

Ende [3] 1378:21 1571:8
1571:8

ended [1]   1464:21

endocrine [1]   1559:12

endothelial [1]   1590:21

energy [1]   1449:12

1449:16

enforce [1]   1575:2

enforceable [1] 1541:18

engaged [1]   1576:13

engineer [2]   1387:4
1387:9

engineer/pilot [1]
1415:6

engineering [1] 1553:15

engineers [1]   1387:14

England [5]   1396:24
1398:16 1398:21 1411:25
1592:22

Englander [43]   1352:11
1366:25 1367:12 1373:13
1373:17 1374:6   1374:8
1374:11 1415:8   1415:21
1415:24 1416:2   1419:9
1550:1   1550:12 1556:14
1565:9   1566:5   1566:7
1567:24 1568:4   1568:21
1569:9   1570:8   1575:14
1577:17 1577:22 1579:15
1579:17 1582:2   1582:18
1582:21 1583:5   1583:17
1584:11 1584:12 1597:13
1597:21 1598:3   1598:9
1598:13 1598:20 1599:3

English [1]   1566:20

engraft [1]   1391:1
1556:7

engrafted [1]   1581:14

engraftment [13]
1391:15 1392:25 1393:20
1394:11 1395:17 1395:20
1413:2   1457:10 1457:10
1457:13 1473:14 1581:21
1581:23

enjoyed [1]   1518:5

entail [2]   1514:5
1551:11

enter [2] 1466:18 1536:2

entered [5]   1374:15
1451:8   1455:5   1518:2
1565:6

entering [1]   1580:7

enthusiastic [1] 1469:14

entire [6]   1435:19
1474:8   1474:22 1488:5
1488:6   1597:2

entirely [1]   1507:12

entitled [3]   1369:16
1505:10 1548:21

entity [3]   1357:19
1535:23 1552:5

enumerate [1]   1558:8

EPO [3] 1482:3   1485:7
1497:15

equate [1]   1462:1

equipment [9]   1427:11
1427:12 1427:12 1427:21
1427:24 1440:12 1441:11
1441:14 1458:11

errors [1]   1422:25

especially [1]   1461:12

ESQ [16]   1351:20

1352:3   1352:3   1352:4
1352:4   1352:8   1352:11
1352:12 1352:12 1352:13
1352:16 1352:20 1352:20
1352:21 1353:3   1353:3

essence [1]   1552:4

essentially [18] 1422:1
1422:3   1422:20 1425:22
1435:1   1440:15 1441:10
1460:19 1462:2   1467:8
1468:3   1480:4   1493:16
1505:12 1552:17 1554:16
1560:24 1599:4

establish [1]   1518:25
1519:4   1583:14

established [4] 1444:12
1546:16 1577:23 1598:13

estimate [5]   1385:21
1388:19 1389:21 1443:9
1443:15

et [9]   1434:7   1434:9
1434:15 1436:5   1436:6
1506:20 1536:20 1570:15
1578:16

European [7]   1360:24
1481:3   1481:4   1481:10
1481:15 1481:16 1515:15

evaluate [1]   1389:19
1395:17 1561:9

evaluated [1]   1396:7
1411:13 1563:8

evaluating [2]   1391:14
1392:8

evaluations [1] 1584:8

EVELYN [1]   1353:3

event [1]   1412:21

eventually [4]   1442:10
1442:11 1469:19 1596:8

everybody's [1]
1362:13

evidence [32]   1355:17
1368:7   1368:14 1369:15
1372:21 1418:3   1482:14
1486:3   1486:5   1486:13
1487:3   1487:3   1496:1
1496:21 1497:22 1498:21
1502:5   1502:23 1507:8
1507:15 1512:15 1512:18
1513:4   1521:23 1521:23
1522:12 1529:9   1577:15
1597:18 1597:20 1598:11
1599:6

evidentiary [1] 1362:7

exact [2] 1378:24 1393:10
1417:7   1592:5

exactly [5]   1359:1
1408:12 1414:24 1494:10
1557:25

examination [10]
1386:2   1397:9   1421:10
1451:12 1511:8   1533:9
1533:14 1550:11 1579:18
1585:2

examine [2]   1508:13
1575:17 1577:25

examined [6]   1421:8
1487:17 1533:12 1550:9
1584:22 1589:6

examiner [1] 1511:20
examiners [3] 1381:8
 1542:14 1542:15
example [1] 1371:19
 1406:15 1498:8 1500:1
 1500:23 1502:7 1503:11
 1515:15 1561:1
excellent [1] 1597:4
except [1] 1392:24
exception [1] 1398:3
excerpt [3] 1354:12
 1443:6 1487:24
excerpts [3] 1442:22
 1443:3 1572:24
excited [1] 1553:8
exciting [2] 1560:3
 1560:14
excluded [2] 1396:3
 1596:8
exclusive [1] 1447:9
excuse [4] 1371:20
 1424:14 1456:18 1485:23
excused [6] 1413:24
 1532:25 1533:2 1549:24
 1584:15 1593:16
executive [4] 1535:6
 1551:8 1551:12 1574:10
executives [1] 1355:2
exercise [2] 1596:22
 1597:6
exhibit [69] 1353:18
 1353:21 1356:24 1362:11
 1362:12 1392:16 1395:21
 1396:25 1400:20 1412:2
 1433:3 1433:14 1433:16
 1437:1 1448:3 1451:17
 1458:20 1459:1 1459:8
 1459:13 1459:18 1463:15
 1463:22 1465:3 1466:24
 1470:7 1470:8 1475:1
 1475:7 1475:16 1483:23
 1486:17 1488:20 1507:9
 1518:11 1518:13 1522:5
 1522:8 1522:11 1529:3
 1530:7 1530:11 1536:14
 1538:1 1538:4 1538:9
 1540:5 1540:21 1541:7
 1541:24 1544:10 1548:16
 1566:5 1568:5 1568:10
 1570:9 1570:20 1577:15
 1582:9 1589:11 1596:7
 1596:8 1597:11 1597:17
 1597:18 1597:19 1598:5
 1598:7 1598:8
exhibits [5] 1354:21
 1507:13 1596:14 1596:16
 1596:25
exist [2] 1391:8 1391:11
existence [1] 1497:13
 1523:2 1523:20 1531:7
existing [1] 1465:23
exit [1] 1468:7
expand [4] 1480:4
 1480:11 1552:12 1581:18
expansion [2] 1480:7
 1480:14
expect [3] 1408:18
 1555:23 1555:25

expectant [6] 1423:23
 1425:2 1449:3 1452:9
 1457:19 1469:17
expectation [1] 1435:17
expecting [2] 1492:5
 1520:22
expects [1] 1541:22
expedite [1] 1375:17
expensive [2] 1449:19
 1539:18
experience [1] 1484:12
experimental [1]
 1593:8
experimentation [1]
 1590:14
experiments [4]
 1378:3 1402:21 1409:21
 1589:3
expert [8] 1366:12
 1366:14 1366:18 1366:21
 1367:1 1418:4 1436:19
 1441:2
expertise [1] 1587:12
experts [2] 1416:5
 1416:23
explain [1] 1393:2
 1495:1 1525:14 1537:8
 1552:9 1552:19
explained [5] 1431:24
 1465:22 1504:10 1570:23
 1570:24
explanation [1] 1511:21
explicitly [4] 1415:16
 1435:12 1435:16 1572:2
express [1] 1516:16
expressed [1] 1482:17
 1483:24 1501:9
extended [1] 1506:19
extending [1] 1559:24
extensively [1] 1428:10
extent [2] 1355:3
 1513:6
eye [1] 1591:10
eyes [1] 1591:6
F [4] 1352:20 1352:20
 1565:1 1565:4
f/k/a [1] 1351:8
f/k/a/ [1] 1352:22
face [5] 1371:13 1498:13
 1498:13 1515:4 1515:4
facilities [1] 1447:11
fact [36] 1355:23 1356:5
 1359:2 1359:13 1359:16
 1364:2 1369:14 1371:2
 1371:8 1371:12 1388:10
 1388:20 1396:10 1398:2
 1414:9 1417:11 1432:22
 1441:16 1442:19 1449:25
 1458:6 1464:21 1467:14
 1472:1 1474:6 1478:10
 1479:16 1481:15 1497:9
 1506:23 1547:11 1547:15
 1567:6 1567:17 1582:9
 1582:12
factor [3] 1407:17
 1518:21 1588:23

factors [1] 1386:13
failure [2] 1394:4
 1394:7
fair [18] 1359:17 1376:5
 1380:18 1385:6 1473:16
 1488:14 1503:2 1504:21
 1509:1 1511:9 1513:8
 1513:22 1514:24 1516:14
 1519:24 1525:16 1530:4
 1547:5
fairly [1] 1593:22
 1593:23 1595:7
fairness [1] 1515:16
faith [1] 1372:1
fall [4] 1415:1 1420:3
 1454:9 1530:20
false [2] 1514:6 1514:8
familiar [4] 1392:20
 1428:9 1548:12 1549:12
families [7] 1449:3
 1450:20 1492:3 1492:3
 1500:10 1505:13 1593:4
family [16] 1425:11
 1450:16 1450:22 1455:21
 1456:4 1456:6 1461:19
 1461:25 1477:4 1492:16
 1493:22 1505:7 1506:19
 1532:17 1579:24 1580:2
far [5] 1428:18 1429:2
 1515:18 1542:16 1582:11
farm [2] 1425:14 1425:15
farther [1] 1553:19
father [1] 1425:18
 1425:18 1462:9
favor [1] 1372:22
fax [2] 1536:19 1536:25
FCC [2] 1511:16 1512:11
FDA [5] 1499:8 1555:18
 1556:23 1557:3 1580:5
features [1] 1360:9
 1360:11
federal [12] 1372:3
 1373:1 1492:23 1493:1
 1493:4 1493:18 1495:23
 1497:9 1497:13 1506:25
 1515:25 1516:12
feed [1] 1555:10
feedback [2] 1477:7
 1529:17
fees [1] 1575:8
fell [1] 1573:12
fellow [2] 1588:10
 1589:5
fellowship [2] 1586:6
 1586:7
felt [2] 1411:14 1441:7
 1461:13 1461:18 1482:19
 1539:21 1543:6 1543:7
 1543:12 1543:24 1567:11
 1576:3
females [1] 1449:5
fetal [4] 1434:18 1435:10
 1471:8 1572:12
few [11] 1375:18 1411:8
 1424:15 1431:16 1437:8
 1466:18 1535:22 1570:3

field [18] 1371:22
 1428:20 1431:9 1431:11
 1431:14 1437:24 1437:25
 1440:4 1441:7 1450:3
 1450:13 1469:1 1469:15
 1489:24 1490:6 1553:1
 1576:1 1576:5
fields [1] 1386:16
fifth [1] 1408:4
figure [1] 1399:11
 1489:12 1491:18
file [13] 1354:2 1356:3
 1366:7 1436:8 1453:8
 1466:6 1466:8 1466:9
 1562:5 1562:6 1562:7
 1563:14 1567:15
filed [2] 1365:20 1538:19
files [1] 1357:1 1368:11
filing [1] 1435:9
final [17] 1366:13
 1366:17 1374:5 1390:4
 1436:1 1436:22 1437:2
 1443:6 1443:7 1453:1
 1453:6 1453:7 1467:14
 1467:17 1476:5 1476:7
 1529:16
finalized [1] 1452:12
Finally [1] 1400:14
 1573:15
Financial [2] 1464:11
 1548:21
financing [1] 1425:22
 1545:3
finding [3] 1482:3
 1497:3 1502:2
findings [1] 1481:14
fine [13] 1361:24 1362:14
 1362:17 1368:14 1374:12
 1398:8 1482:21 1494:7
 1515:9 1553:22 1568:25
 1569:8 1596:18
fine-tuning [1] 1458:13
FINGER [1] 1352:7
fired [1] 1490:13
firm [9] 1356:16 1357:21
 1364:9 1436:16 1452:13
 1475:19 1490:13 1491:23
 1537:17
firms [1] 1479:19
 1518:23
first [88] 1363:18 1378:4
 1378:11 1383:6 1393:3
 1393:18 1394:11 1394:14
 1395:2 1395:18 1395:19
 1397:20 1398:23 1402:22
 1403:2 1403:2 1406:18
 1423:21 1424:2 1425:1
 1428:8 1429:7 1429:13
 1434:1 1434:12 1437:13
 1437:19 1439:12 1441:14
 1444:20 1445:2 1449:5
 1449:18 1449:21 1451:21
 1451:22 1451:24 1452:2
 1452:3 1456:12 1456:17
 1463:8 1466:1 1466:2
 1468:13 1473:6 1476:19

1572:20 1582:13 1591:19
Fish [1] 1431:20
Fisher [50] 1368:3
 1369:2 1371:25 1372:18
 1421:5 1421:7 1421:12
 1421:15 1424:6 1425:3
 1433:2 1433:15 1434:12
 1442:24 1451:13 1451:16
 1466:25 1473:2 1475:7
 1478:3 1483:4 1487:17
 1492:22 1500:13 1502:18
 1503:9 1518:10 1518:15
 1521:20 1521:24 1522:14
 1522:24 1523:19 1524:14
 1525:11 1530:12 1532:24
 1532:25 1557:11 1558:1
 1561:23 1562:11 1562:23
 1563:11 1563:20 1565:21
 1566:9 1567:1 1576:8
Fisher's [4] 1368:20
 1368:24 1369:23 1371:1
five [5] 1393:6 1403:9
 1406:3 1442:11 1531:22
flag [1] 1558:10
flattered [1] 1470:12
flip [1] 1403:13
Florida [1] 1422:14
fly [1] 1387:5 1387:8
 1387:9 1387:10
focus [1] 1501:17
 1596:22
focused [2] 1472:23
 1566:19
focusing [1] 1510:24
folders [1] 1453:20
folks [2] 1470:9 1573:24
following [9] 1353:12
 1481:1 1481:25 1510:5
 1510:14 1564:5 1586:2
 1587:2 1594:7
follows [16] 1354:24
 1375:8 1397:14 1414:6
 1421:9 1480:22 1485:4
 1486:9 1493:9 1510:22
 1533:13 1550:10 1568:3
 1577:21 1583:2 1584:23
Food [1] 1556:23
footer [10] 1443:10
 1459:24 1475:21 1475:22
 1475:22 1475:24 1476:1
 1476:2 1476:6 1491:11
footnote [1] 1407:24
for-profit [1] 1535:23
forgot [4] 1383:10
 1383:17 1510:10 1576:25

Jury Trial - Volume G          CondenseIt™                        form - Hendrix

form [4] 1366:1   1526:18
1528:9   1531:25
formal [3]        1539:14
1543:2   1567:15
formed [7]        1535:25
former [7]        1353:20
1353:23 1353:24 1353:25
1421:4   1421:22 1515:22
formerly [1]      1421:21
forth [5] 1364:19 1403:13
1406:12 1440:12 1444:13
forward [9]       1356:3
1372:1   1378:6   1379:10
1430:20 1461:19 1462:13
1516:15 1574:14
found [17]        1431:25
1432:1   1432:12 1432:13
1432:14 1438:9   1454:2
1481:17 1484:21 1540:6
1552:23 1564:10 1571:24
1590:24 1590:25 1592:16
1592:16
foundation [2]    1362:22
foundational [1]
1362:20
founded [3]       1534:19
1535:3   1552:6
founder [8]       1371:22
1421:4   1421:20 1421:21
1423:1   1437:22 1550:4
1552:3
founders [4]      1533:8
1534:12 1536:23 1541:11
founding [1]      1534:17
four [9]  1395:11 1407:2
1407:9   1407:24 1435:8
1457:5   1471:7   1510:24
1561:13
fourth [1]        1384:2
Fox [2]   1352:4   1463:19
fragment          1487:19
frame [13]        1437:13
1439:9   1440:13 1443:14
1458:10 1464:7   1474:8
1479:8   1479:12 1557:6
1561:23 1563:10 1573:8
Frank [4]         1533:5
1533:11 1533:19 1600:11
fraud [1]         1595:16
free [1]  1484:14
free-standing [1]
1400:24
freedom [1]       1562:2
freeze [4]        1400:16
1404:9   1461:5   1560:5
freezer            1562:10
freezers [1]      1441:11
freezing [4]      1402:22
1441:11 1458:25 1536:7
frequently [1]    1562:25
friend [1]        1430:3
1430:3   1430:12 1430:13
1431:15 1438:19
front [14]        1369:2
1393:3   1463:5   1483:19
1488:22 1498:11 1508:10

1510:16 1517:1   1518:11
1525:2   1530:11 1552:10
1589:10
froze [2] 1402:7   1403:25
frozen [7]        1401:15
1403:20 1403:21 1404:13
1404:17 1407:3   1461:7
FTC [35] 1493:11 1493:14
1493:15 1493:20 1495:19
1495:22 1496:16 1496:25
1497:3   1497:5   1497:16
1498:16 1499:3   1499:5
1499:7   1499:10 1499:18
1501:13 1502:13 1505:2
1505:18 1506:2   1506:4
1506:10 1510:14 1510:23
1512:21 1512:25 1513:3
1513:7   1513:9   1513:25
1515:7   1515:19 1515:21
fuel [1]  1552:16
full [7]  1448:11 1448:12
1472:13 1473:6   1489:12
1505:22 1571:22
full-term [2]     1401:13
1572:9
function [2]      1559:20
1559:24
fund [1]  1543:21
fundamentally [2]
1506:8   1512:10
funding [2]       1478:21
1543:16
funds [1]         1543:6
1544:16
funny [1]         1552:9
furnish [1]       1539:6
Furthermore [1]
1465:20
fusion [1]        1552:18
future [9]        1423:25
1448:16 1453:25 1465:22
1476:19 1544:18 1555:24
1556:10 1556:16
G [2]     1351:1   1353:9
game [2] 1504:21 1514:25
gather [2]        1374:4
1456:25
gears [2] 1464:1   1574:19
Gehrig's [1]      1559:24
gene [1]  1525:22
general [14]      1400:18
1406:19 1418:5   1438:5
1506:13 1513:21 1516:20
1538:16 1541:10 1544:4
1551:14 1551:18 1551:20
1561:15
generally [8]     1469:10
1538:15 1539:9   1543:9
1550:21 1554:23 1572:22
1574:24
generated [1]     1435:15
generic [1]       1499:15
genes [1]         1590:19
genetic [2]       1455:21
1524:17
gentleman [1]     1437:19

gentlemen [10]    1375:9
1414:25 1451:11 1516:8
1518:5   1533:7   1550:2
1583:4   1584:17 1594:3
Giordano [10]     1357:16
1533:5   1533:7   1533:11
1533:16 1533:19 1545:15
1587:18 1588:1   1600:11
girl [2]  1456:15 1456:21
given [16]        1359:7
1360:3   1374:5   1418:24
1428:6   1474:8   1478:9
1486:24 1488:3   1488:13
1501:5   1501:8   1567:6
1571:5   1586:15 1587:15
Gluckman [2]      1379:7
1379:9
GMS [1] 1351:11
goal [2]  1421:25 1480:3
goals [1] 1445:6
goes [18] 1354:3   1354:5
1354:25 1356:17 1357:7
1358:20 1364:10 1365:1
1381:24 1393:25 1503:19
1538:21 1538:25 1539:1
1557:7   1560:7   1572:15
1578:21
Goldberg [9]      1539:9
1539:10 1539:11 1584:18
1584:21 1585:4   1590:3
1591:16 1600:15
Goldey's [1]      1453:17
good [32]         1353:14
1369:10 1369:12 1372:1
1374:17 1375:9   1375:10
1375:11 1375:15 1375:16
1396:16 1421:3   1421:12
1509:1   1510:7   1512:14
1512:18 1528:19 1533:16
1545:15 1545:16 1550:1
1550:13 1550:14 1585:4
1585:5   1591:18 1593:9
1594:1
GOODWIN [1] 1352:11
gospel [1]        1373:5
government [7] 1427:1
1512:12 1514:4   1514:9
1514:10 1516:12 1516:12
Governmental [2]
1514:23 1516:11
graciously [1]    1468:6
graduated [1]     1426:11
1427:6   1585:22
graft [2] 1394:3   1394:7
grandmother's [1]
1425:14
grandparents [1]
1493:23
great [9] 1356:12 1364:8
1364:9   1453:21 1465:15
1469:2   1480:15 1571:20
1576:14
greater [1]       1413:1
GREGORY [1] 1351:16
grew [1]  1425:4
ground [2]        1428:16
1439:11 1560:25

grounds [1]       1363:9
group [5]         1382:2
1398:22 1551:12 1551:24
1577:6
groups [1]        1448:24
grow [8] 1390:20 1390:23
1390:25 1425:3   1480:5
1491:1   1555:7   1588:23
growing [1]       1548:6
1548:7
grown [3]         1549:14
1553:7   1555:13
growth [1]        1407:17
guard [1]         1591:13
guess [8]         1358:23
1362:15 1363:8   1368:11
1382:24 1418:16 1511:6
1550:2
Gunter [1]        1577:7
1577:9
Gynecology [2] 1441:23
1471:18
H [1]     1353:3
Hahnemann [1] 1426:23
Hal [1]   1489:15 1531:20
1589:16
half [6]  1393:14 1441:14
1575:12 1592:8
hall [1]  1588:1
Hamilton [14]     1433:8
1433:17 1435:1   1436:16
1436:23 1437:3   1437:13
1474:22 1479:14 1562:6
1566:12 1573:14 1573:15
1576:12
hand [3] 1364:7   1398:20
1500:18
handed [1]        1485:21
1488:21 1596:16
handful [1]       1471:4
handing [1]       1373:22
handle [1]        1487:12
handled [3]       1441:3
1509:4   1598:19
handout [1]       1533:6
handwriting [2] 1486:1
1537:6
handwritten [5] 1521:15
1521:20 1521:24 1522:14
1523:22
hang [3] 1491:8   1521:7
1594:11
hard [1]  1529:23 1565:22
Harris [1]        1365:1
Harvard [1]       1427:6
harvested [2]     1425:14
1427:25
head [6] 1355:2   1418:14
1535:10 1535:10 1586:18
1587:3
headed [1]        1444:11
heading [5]       1434:1
1442:22 1443:18 1470:25
1571:23

headquartered [1]
1445:5
heads [1]         1508:18
health [9]        1422:24
1427:1   1471:24 1471:24
1528:16 1543:13 1543:13
1585:8   1588:11
healthy [3]       1401:13
1490:23 1572:8
hear [7]  1356:10 1357:14
1363:12 1367:7   1419:8
1515:1   1587:25
heard [12]        1364:11
1365:12 1367:4   1370:5
1412:5   1448:22 1496:21
1500:20 1534:21 1556:3
1572:19 1592:20
hearing [12]      1397:13
1414:5   1480:21 1485:3
1486:8   1493:8   1496:4
1498:16 1510:21 1568:2
1577:20 1583:1
hearsay [21]      1353:19
1354:9   1354:22 1354:23
1355:14 1355:16 1357:9
1362:6   1363:9   1363:16
1364:11 1365:5   1368:4
1368:7   1370:15 1371:6
1371:7   1371:7   1372:2
1432:7   1446:3
heart [5] 1559:17 1559:19
1560:16 1560:17 1561:2
Hein [1]  1565:3
held [1]  1541:17
Hello [1]         1483:5
help [6]  1384:22 1425:21
1431:5   1440:5   1452:13
1536:2
helped [1]        1425:19
helpful [1]       1395:5
1499:18
helping [1]       1475:19
Hemanetics [9] 1423:19
1427:9   1427:10 1427:10
1427:11 1428:8   1428:11
1428:12 1454:2
Hematologist/Oncologist
[1]       1471:9
hematologists [1]
1448:25
hematology [4] 1585:7
1586:6   1586:10 1589:19
Hematology/ [1]
1586:18
hematopoietic [36]
1376:20 1376:24 1377:15
1389:1   1391:21 1392:1
1392:4   1395:7   1400:17
1406:23 1411:12 1412:8
1415:10 1434:17 1434:21
1435:11 1435:14 1435:16
1435:17 1555:20 1555:21
1560:16 1560:18 1560:19
1561:3   1571:3   1572:10
1572:12 1572:13 1578:18
1578:20 1579:4   1587:9
1590:20 1592:7   1592:8
Hendrix [3]       1418:13

1418:23 1596:9

**Hendrix's** [2]    1388:2
1420:14

**Henry** [1]    1363:6

**herself** [5]    1450:11
1450:15 1450:22 1456:5
1492:16

**Hershey** [1]    1426:23

**high** [5] 1389:22 1397:25
1426:9 1426:11 1452:20
1554:18 1555:13 1578:17

**high-tech** [1]    1430:5
1431:6

**higher** [3]    1406:4
1412:22 1549:9

**highest** [4]    1408:20
1408:22 1409:4 1409:23

**highlighted** [1] 1405:16
1473:11 1541:14

**highly** [4]    1386:16
1431:7 1515:18 1515:24

**himself** [1]    1364:23

**hint** [1] 1434:16

**hire** [1]    1552:13

**Historical** [1] 1548:21

**Historically** [1] 1560:4

**histories** [1]    1436:8

**history** [6]    1380:3
1381:5 1424:7 1474:14
1567:15 1575:3

**HITCHENS** [1]
1352:16

**HLA** [2] 1460:25 1461:1

**hold** [10] 1475:25 1496:14
1523:8 1523:11 1534:6
1561:12 1561:13 1561:16
1561:17 1585:12

**holder** [2]    1542:16
1542:18

**home** [1]    1499:20

**homework** [2]    1428:17
1439:8

**honest** [1]    1506:5

**Honor** [111]    1354:11
1354:24 1356:9 1357:15
1357:22 1358:7 1359:11
1361:15 1361:19 1361:24
1362:9 1362:25 1363:4
1363:17 1365:17 1365:19
1366:10 1366:24 1366:25
1367:6 1367:20 1368:18
1369:22 1370:5 1370:18
1373:17 1375:10 1377:3
1380:16 1382:4 1382:24
1386:1 1397:4 1397:16
1397:22 1402:13 1402:18
1410:19 1412:1 1413:21
1414:1 1414:8 1415:16
1415:24 1416:2 1416:9
1417:2 1420:10 1420:17
1446:2 1446:5 1450:23
1451:14 1480:18 1480:23
1482:11 1485:18 1487:5
1487:8 1487:13 1494:3
1495:1 1497:6 1498:22
1499:4 1499:14 1502:4
1503:4 1504:6 1504:25
1505:19 1506:11 1506:16

1507:2 1508:21 1509:5
1510:8 1510:11 1510:23
1511:18 1511:16 1516:17
1518:8 1521:17 1521:22
1525:16 1530:5 1533:4
1538:5 1546:15 1549:20
1564:18 1567:24 1569:9
1576:20 1577:17 1577:22
1582:2 1582:18 1583:5
1583:10 1584:17 1591:11
1593:13 1593:18 1595:9
1596:6 1596:13 1598:5
1599:2 1599:3

**HONORABLE** [1]
1351:16

**hook** [1] 1543:13

**hoops** [1]    1472:14

**hope** [3] 1518:5 1552:18
1557:2

**hopefully** [1] 1465:22
1514:21

**hopes** [1]    1480:5

**Hopesburg** [2] 1440:19
1442:12

**horses** [1]    1552:13

**Hospital** [12]    1426:23
1426:23 1441:22 1441:24
1471:19 1535:11 1539:13
1586:3 1586:19 1586:20
1586:21 1587:11

**hospitals** [4]    1426:22
1426:25 1427:2 1442:1

**host** [1] 1435:14

**hounds** [1]    1552:13

**hour** [2] 1385:18 1593:24

**hours** [1]    1385:19
1454:23 1455:1

**housecleaning** [1]
1596:15

**HSC** [1] 1578:20

**huge** [2] 1449:2 1575:25

**human** [15]    1376:18
1376:21 1376:25 1379:24
1389:2 1391:11 1391:22
1392:1 1434:18 1434:20
1434:23 1557:14 1571:3
1578:17 1581:10

**Humanetics** [1] 1468:15

**humans** [1]    1392:13

**hundreds** [1]    1396:5

**hurdle** [1]    1449:2

**IBM** [5] 1426:19 1426:20
1426:21 1426:22 1426:24

**idea** [7] 1370:11 1379:11
1429:13 1445:14 1449:18
1502:13 1528:19

**identical** [1]    1405:9

**identification** [1]
1522:11

**identified** [3]    1419:12
1486:17 1589:5

**identifies** [1]    1572:7

**identify** [4]    1353:21
1487:9 1515:6 1598:22

**identifying** [5] 1357:13
1360:4 1360:9 1360:11

**ignore** [1]    1495:23

**II** [4]    1434:7  1434:9
1434:15 1436:6

**illness** [1]    1425:11

**illustration** [1] 1478:7

**imagine** [2]    1361:10
1435:19

**immature** [1]    1412:24
1413:4 1413:5 1413:10

**immediately** [2]
1563:18 1565:21

**immune** [1]    1561:6

**immunodeficiencies**
[2]    1591:5 1591:7

**immunologists** [1]
1440:9

**impeach** [6]    1486:25
1506:1 1511:9 1512:20
1513:22 1515:22

**impeaching** [1] 1514:4
1514:11

**impeachment** [27]
1486:15 1486:21 1486:22
1486:23 1487:5 1487:9
1487:11 1487:22 1503:14
1505:23 1506:3 1506:5
1506:6 1506:7 1507:7
1507:15 1511:12 1511:17
1511:23 1511:24 1512:5
1513:9 1514:2 1516:19
1577:23 1578:4 1599:4

**implement** [1] 1469:24

**implications** [1]
1514:5 1514:7

**implying** [1]    1495:8

**import** [1]    1420:8

**importance** [1] 1469:15

**important** [11]    1354:14
1359:17 1399:9 1413:2
1440:2 1452:17 1469:1
1490:9 1507:5 1511:17
1511:20 1512:12 1543:12
1571:25 1597:6

**importantly** [1] 1460:24

**impressed** [2]    1445:1
1446:12

**improper** [2]    1414:10
1486:15

**improperly** [1] 1575:1

**improved** [2]    1422:24
1458:12

**in-house** [2]    1541:12
1541:13

**inaccurate** [2]    1417:13
1511:1

**inappropriate** [5]
1419:16 1419:19 1502:9
1568:20 1568:22

**Inc** [15]    1351:4 1351:7
1351:7 1351:8 1351:8
1351:8 1351:9 1351:9
1351:10 1351:10 1352:14
1352:22 1352:23 1353:5
1518:19

**Inc.** [1]    1540:25

**inception** [6]    1543:10
1543:12 1548:9 1548:10
1548:13 1554:5

**include** [3]    1454:3
1477:6 1477:8

**includes** [2]    1435:10
1572:5

**including** [4]    1466:5
1506:20 1520:24 1566:11

**incorporate** [1] 1424:15

**incorporated** [5]
1424:16 1424:16 1424:19
1428:16 1433:13

**incorrect** [2]    1370:19
1370:19

**increased** [1]    1548:8

**incurred** [1]    1575:13

**indeed** [2]    1460:14
1461:7

**Independence** [2]
1543:15 1544:2

**independent** [3]
1527:20 1593:6 1598:18

**Indiana** [1]    1589:25
1590:2

**indicate** [2]    1373:23
1403:2 1474:1 1568:9
1568:22 1569:2

**indicated** [5]    1362:21
1387:20 1415:18 1492:14
1517:4

**indicates** [2]    1407:2
1443:11

**indicating** [1]    1374:4

**indication** [4]    1404:12
1405:1 1453:2 1542:17

**indirectly** [1]    1481:22

**individual** [6]    1387:2
1387:23 1389:5 1389:9
1460:14 1575:22

**individuals** [5] 1379:11
1379:21 1386:18 1415:7
1477:11

**industry** [2]    1443:5
1484:5

**infarctions** [1] 1559:18

**infectious** [2]    1460:21
1460:24

**infer** [6] 1418:6 1418:18
1514:23 1516:7 1516:9
1516:10

**inference** [4]    1411:10
1474:10 1474:13 1499:7

**inferences** [2]    1501:9
1501:12

**infertile** [1]    1560:8

**influence** [1]    1425:17

**inform** [2]    1461:10
1584:3

**information** [29]
1358:16 1359:22 1363:21
1363:22 1365:1 1367:2
1379:25 1389:14 1416:8
1422:17 1422:23 1444:12
1444:14 1444:16 1460:11
1463:4 1463:5 1488:24

1489:4 1489:19 1492:11
1507:24 1514:8 1540:17
1540:19 1542:16 1542:19
1569:7 1570:17

**informed** [6]    1424:13
1431:6 1432:25 1472:4
1562:4 1576:4

**informing** [1] 1450:3

**infringe** [2]    1383:19
1496:11

**infringed** [1]    1496:9

**infringement** [13]
1384:6 1416:13 1418:2
1418:20 1418:21 1418:22
1494:21 1496:6 1496:12
1496:14 1500:3 1500:19
1505:11

**infringing** [5]    1370:24
1474:2 1478:25 1479:3
1531:22

**infuse** [1]    1376:18

**ingenious** [1]    1555:5

**inherently** [1]    1572:2

**initial** [1]    1393:1

**initials** [2]    1467:10
1467:11

**initiated** [1]    1430:23

**inject** [2]    1458:1
1532:21

**input** [2] 1453:5  1453:19

**inquiries** [4]    1466:6
1466:8 1466:9 1466:21

**inquiry** [1]    1510:14

**inside** [1]    1551:4

**insightful** [1]    1454:2

**installing** [2]    1426:21
1426:25

**instance** [8]    1393:3
1418:12 1422:11 1422:17
1456:6 1461:14 1462:17
1555:1

**instead** [1]    1425:23

**institute** [16]    1357:18
1357:24 1357:25 1359:14
1534:20 1534:24 1534:25
1535:3 1535:22 1536:19
1539:12 1539:21 1554:2
1587:6 1587:14 1589:22

**institution** [1] 1396:22

**institutions** [1] 1400:7

**instruct** [3]    1373:6
1511:20 1547:17

**instruction** [5] 1372:11
1372:13 1373:18 1374:3
1374:4

**instructions** [2] 1374:5
1594:13

**instrumental** [1]
1384:24

**insufficient** [1] 1411:14

**insurance** [3]    1472:16
1472:19 1473:1

**insure** [1]    1529:10
1529:25

**insured** [1]    1529:12

**insurer** [2]    1543:13

1543:14
intact [1]                1563:12
integrity [1]             1459:15
intellectual [9]          1431:16
  1537:15 1550:24 1551:2
  1553:9 1561:8 1561:25
  1562:9 1563:8
intended [1]              1597:5
intending [1]             1532:16
intention [1]             1356:11
  1563:1
interaction [2]           1532:14
  1532:15
interactions [2] 1532:11
  1590:16
interchange [1] 1438:24
interest [16]             1425:6
  1425:10 1425:12 1425:18
  1425:24 1437:25 1464:22
  1468:25 1469:5 1478:22
  1483:24 1499:6 1562:8
  1587:7 1587:20 1588:24
interested [18]           1445:14
  1446:19 1452:10 1453:10
  1454:14 1466:10 1484:4
  1520:17 1520:19 1525:21
  1553:3 1554:3 1561:25
  1562:1 1587:19 1588:13
  1588:19 1590:22
International [2]
  1351:7 1437:23
internationally [1]
  1561:14
Internet [1]              1562:20
internship [1]            1586:3
interposed [1]            1598:20
interpret [2]             1387:11
  1408:14
interrupt [1]             1469:18
  1534:23
intervening [1] 1373:11
  1568:7
introduce [4]             1368:2
  1499:15 1507:11 1507:11
introducing [1] 1435:15
introductory [1]
  1445:19
invalid [14]              1354:6
  1380:14 1445:21 1479:21
  1482:7 1518:24 1539:20
  1540:3 1540:20 1547:15
  1562:14 1571:1 1573:13
  1574:18
invalidate [3]            1417:3
  1563:22 1567:12
invalidity [6]            1373:14
  1419:16 1563:13 1571:9
  1573:4 1573:16
invented [2]              1378:15
  1554:22
inventing [1]             1377:14
invention [1]             1430:23
inventor [3]              1576:1
  1576:2 1576:5
inventors [1]             1403:11
  1403:16 1404:9 1414:15

1414:18 1414:24 1417:8
  1417:12
investigate [1] 1590:18
investigation [11]
  1493:14 1493:19 1494:5
  1497:10 1497:13 1498:20
  1499:2 1502:19 1516:1
  1516:7 1516:9
investigative [1]
  1499:9
investing [1]             1478:23
investment [1]            1492:2
investors [4]             1448:11
  1448:16 1490:14 1491:12
invite [1]                1470:4
invited [3]               1437:25
  1444:21 1469:6
involve [1]               1550:25
  1579:25 1593:2
involved [17]             1381:9
  1411:6 1418:11 1425:25
  1426:24 1455:2 1468:23
  1471:13 1494:3 1502:13
  1534:11 1545:18 1562:21
  1587:8 1588:8 1588:17
  1590:3
involvement [2]
  1382:2 1586:14
involving [5]             1373:11
  1377:9 1465:23 1590:4
  1593:2
IP [1]                    1537:15
irrelevant [1]            1568:16
irreverent [1]            1373:2
isolate [1]               1560:20
issuance [1]              1481:11
issue [35]                1355:1
  1355:1 1358:21 1365:7
  1365:21 1365:21 1365:24
  1366:10 1366:21 1367:19
  1368:21 1373:8 1398:9
  1418:8 1420:15 1468:24
  1474:18 1480:25 1482:10
  1485:7 1486:19 1487:20
  1488:1 1494:7 1495:8
  1496:1 1498:16 1500:2
  1504:17 1541:20 1561:20
  1565:5 1595:9 1596:4
  1596:21
issued [3]                1432:2
  1436:14 1561:13
issues [15]               1353:14
  1353:15 1356:4 1357:8
  1359:4 1363:3 1416:13
  1422:5 1482:16 1494:21
  1494:22 1508:23 1517:6
  1551:6 1594:12
Item [5] 1390:9 1390:11
  1390:15 1390:17 1390:18
itself [11]               1359:8
  1360:5 1361:21 1411:9
  1411:14 1411:17 1435:3
  1476:20 1477:2 1489:1
  1541:21
IVOR-SMITH [1]
  1352:21
J [2]         1352:3 1353:3
Jack [4] 1539:8 1584:18

1584:21 1600:15
JAMES [4]                 1352:12
  1352:13 1352:16 1353:3
January [1]               1520:8
Japanese [2]              1562:15
  1571:4
Jefferson [4]             1426:23
  1535:11 1550:17 1590:16
JEFFREY [1]               1352:8
Jersey [7]                1357:21
  1533:20 1533:22 1534:21
  1534:25 1586:22 1586:24
Jim [2]   1476:14 1503:16
job [2]     1427:7 1446:14
John [2] 1352:11 1375:5
  1382:2 1600:6
join [2] 1469:8 1469:8
joined [3]                1427:8
  1474:12 1531:20
joins [1] 1468:12
Jose [1] 1456:14
journal [7]               1396:25
  1398:16 1398:22 1411:25
  1442:2 1571:4 1592:22
Joyce [2]                 1488:25
  1489:6
judging [1] 1467:15
judgment [4]              1358:2
  1389:22 1411:13 1515:16
judgments [1]             1358:22
Juliet [1]                1398:22
July [4] 1373:13 1452:3
  1549:15 1589:15
jump [1] 1459:18
June [6] 1399:3 1424:18
  1424:18 1433:9 1540:14
  1541:2
jurisdictions [1]
  1540:4
jurors [1]                1402:24
  1403:12
jury [82] 1351:16 1353:12
  1354:14 1354:20 1355:18
  1356:12 1359:21 1361:7
  1361:10 1361:22 1367:18
  1369:2 1372:9 1372:19
  1373:6 1373:18 1374:10
  1374:11 1374:13 1374:15
  1374:17 1397:14 1412:6
  1414:6 1416:8 1418:6
  1418:18 1419:12 1419:21
  1419:23 1435:5 1436:2
  1451:7 1451:8 1458:19
  1465:18 1468:8 1473:9
  1475:25 1480:22 1485:4
  1486:9 1493:9 1494:12
  1494:21 1494:24 1495:8
  1497:9 1497:11 1501:14
  1506:9 1509:8 1510:5
  1510:8 1514:23 1516:6
  1518:2 1533:7 1538:6
  1550:19 1557:11 1563:25
  1564:5 1564:8 1564:9
  1565:6 1567:1 1568:3
  1568:8 1568:9 1568:22
  1569:3 1570:2 1570:13
  1571:19 1577:21 1578:3
  1583:21 1594:6 1594:8

1594:13 1597:8
jury's [1]                1373:16
juvenile [1]              1422:4
KDR [1] 1590:19
keep [8] 1453:7 1462:12
  1463:13 1496:4 1497:16
  1499:12 1501:1 1553:10
keeping [2]               1463:3
  1497:15
keeps [1]                 1502:7
  1515:15
Ken [10] 1363:12 1364:5
  1364:7 1364:7 1365:3
  1444:17 1444:18 1444:20
  1444:23 1464:9
key [1] 1387:7 1425:17
  1440:3 1440:9 1455:18
  1489:15
killer [3]                1432:14
  1432:15 1563:20
Kimmel [1]                1535:10
kind [13] 1399:15 1423:20
  1424:8 1445:1 1445:1
  1445:21 1464:19 1515:25
  1540:17 1545:2 1552:9
  1555:5 1588:3
kinds [1]                 1426:3
  1494:22
kinetic [1]               1581:21
Kirk [6] 1352:16 1365:18
  1365:19 1366:9 1596:6
  1596:20
Kirk's [1]                1596:19
Kirshner [1]              1589:5
knew [11]                 1379:21
  1428:20 1430:2 1438:8
  1439:13 1443:21 1444:7
  1448:25 1462:2 1468:22
  1546:17
knowledge [4]             1462:3
  1481:3 1536:6 1575:3
knowledgeable [1]
  1440:3 1574:5
known [12]                1418:8
  1423:1 1423:15 1448:13
  1448:14 1448:15 1450:14
  1458:5 1472:22 1502:22
  1589:18 1590:19
knows [3]                 1362:12
  1387:10 1528:13
Knudtzon [4]              1375:23
  1375:25 1376:8 1378:16
Kobialka [52]             1353:16
  1353:15 1353:17 1353:23
  1354:17 1355:6 1355:13
  1355:21 1356:20 1356:23
  1357:3 1357:11 1358:10
  1358:14 1359:2 1359:19
  1359:25 1360:2 1361:8
  1361:20 1362:10 1362:15
  1362:19 1363:2 1363:8
  1363:25 1365:11 1365:16
  1366:6 1367:10 1373:8
  1374:9 1386:21 1388:12
  1390:12 1401:7 1401:17
  1405:20 1405:22 1406:6
  1432:7 1482:21 1531:24
  1538:2 1538:7 1545:14

1546:8 1546:19 1547:22
  1549:18 1556:11 1595:5
Koike [57]                1376:11
  1376:18 1376:20 1400:15
  1400:21 1401:4 1401:10
  1402:20 1402:24 1403:4
  1404:20 1405:6 1405:10
  1405:12 1406:4 1406:13
  1407:23 1408:8 1408:14
  1408:24 1409:13 1409:20
  1409:21 1412:15 1412:17
  1432:12 1432:13 1432:20
  1433:1 1435:7 1435:8
  1435:13 1435:23 1436:6
  1436:10 1436:12 1436:12
  1481:13 1481:17 1484:21
  1566:19 1567:11 1571:2
  1571:6 1571:7 1572:2
  1572:3 1572:7 1572:10
  1572:11 1572:15 1572:17
  1572:24 1573:11 1573:13
  1575:21 1579:1
Koike's [6]               1400:15
  1402:22 1403:24 1404:3
  1404:15 1404:23
Kraus [15]                1550:3
  1550:8 1550:13 1550:17
  1565:10 1570:10 1575:20
  1576:23 1577:12 1578:13
  1579:21 1584:3 1597:14
  1598:14 1600:13
Kraus' [1]                1595:13
  1598:3
Krausse [2]               1479:7
  1479:13
Krausse's [3]             1479:22
  1479:24 1480:1
Kurt [1] 1577:7
L [1]                     1352:8
lab [1]  1440:12 1440:16
  1463:19
labeling [5]              1452:21
  1461:8 1470:2 1476:6
  1530:2
laboratories [4] 1439:18
  1439:19 1440:14 1440:18
laboratory [15] 1422:15
  1440:16 1440:20 1440:24
  1440:25 1441:2 1441:8
  1441:13 1459:17 1536:7
  1587:10 1587:11 1587:14
  1587:24 1590:17
lack [4] 1436:10 1571:1
  1571:10 1571:10
ladies [8]                1375:9
  1414:25 1451:10 1518:4
  1533:7 1550:1 1584:17
  1594:3
language [8]              1390:15
  1390:21 1406:24 1415:10
  1415:11 1500:25 1567:10
  1572:24
large [3] 1537:16 1582:6
  1583:12
largely [1]               1490:24
larger [8]                1405:19
  1406:12 1406:20 1408:6
  1480:5 1527:22 1555:25
  1596:21

Jury Trial - Volume G　　　　CondenseIt™　　　　last - mean

last [16]    1362:11 1362:19
1377:20 1378:9   1444:3
1452:1 1453:2 1467:16
1473:8   1476:16 1491:16
1495:16 1505:22 1518:5
1578:14 1597:12

Lastly [1]           1541:16

late [8]   1415:12 1443:13
1444:4   1479:4   1479:9
1493:14 1520:7   1588:16

lately [1]            1525:3

latest [1]           1422:16

latter [1] 1499:17

Laughlin [3]        1392:16
1393:4 1583:7

Laughlin/Wagner [1]
1396:1

launch [2]           1444:3
1449:24

launched [3]        1442:4
1451:23 1464:5

law [16] 1364:9 1366:12
1370:19 1372:3  1372:25
1414:10 1414:18 1417:14
1420:4   1420:6 1430:13
1431:7   1441:10 1518:23
1537:17 1564:20

laws [1] 1574:22

lawsuit [2]         1519:9
1519:20

lawyer [3]         1424:10
1424:11 1575:8

lawyers [3]         1431:7
1431:18 1515:20

lay [2]  1448:23 1453:22

layman [1]          1453:22

layperson [1]       1429:17

LAYTON [1]        1352:7

leaders [1]          1490:6

leading [7]         1386:21
1386:22 1388:12 1390:12
1401:7   1401:17 1406:6

leads [1] 1467:20

learn [8] 1364:18 1437:14
1439:3   1439:19 1439:20
1481:14 1565:14 1565:17

learned [17]        1371:13
1437:16 1437:18 1437:19
1439:5   1458:13 1481:10
1481:16 1531:16 1545:17
1545:21 1547:1   1547:8
1547:15 1565:19 1566:9
1599:5

learning [3]        1446:13
1546:23 1576:11

leasing [4]         1426:7
1533:22 1534:3   1534:4

least [6] 1365:24 1394:11
1500:14 1510:12 1516:11
1538:23

leave [2] 1428:11 1428:13

led [1]    1378:4

left [11] 1374:18 1395:8
1405:13 1408:9 1428:12
1428:14 1465:15 1563:25
1565:10 1594:6 1598:24

left-hand [6]       1401:1
1402:23 1403:23 1409:6
1476:2 1578:14

legal [10]          1438:11
1438:12 1438:12 1438:13
1467:12 1519:21 1541:22
1575:8 1595:14 1595:18

legend [1]         1490:20
1491:18 1507:16

length [2]          1562:3
1563:11

lengthy [4]        1354:21
1593:22 1593:23 1595:6

less [9] 1369:23 1408:4
1412:11 1412:15 1422:25
1449:19 1452:19 1501:14
1501:15

letter [22]        1353:19
1353:23 1354:9  1354:13
1354:15 1356:11 1356:17
1371:2   1371:22 1371:23
1372:10 1373:9  1398:21
1433:7   1465:7 1465:8
1466:2   1469:7 1513:2
1517:10 1540:10 1540:13

letters [10]        1354:7
1355:9   1355:11 1368:1
1371:5   1510:15 1511:25
1512:1   1512:20 1515:21

leukemia [1]       1456:14
1588:12

level [5] 1359:17 1362:5
1398:18 1417:13 1418:4

liable [1]           1575:4

license [16]        1364:4
1446:18 1446:20 1446:25
1447:10 1483:9  1483:12
1484:9   1484:9 1484:11
1484:14 1484:23 1485:17
1520:12 1521:8   1525:21

licenses [4]       1521:12
1524:22 1526:1   1551:6

licensing [7]      1445:24
1446:22 1446:23 1483:18
1484:4   1519:25 1520:4

licensure [1]      1525:25

life [1] 1462:12

light [1] 1593:25

likelihood [1]    1389:22

likely [3]          1444:3
1450:17 1492:18

likewise [1]       1404:8
1404:16 1483:7

limitation [1]     1399:21

limited [2]        1511:25
1560:5

line [6] 1363:15 1394:4
1403:11 1403:15 1404:8
1404:11 1448:19 1466:1
1506:3   1524:16 1570:24

lined [1] 1502:18

lines [5] 1395:11 1404:11
1511:10 1522:25 1523:1

liquid [1]          1404:14
1404:18

Lisa [2] 1352:3 1367:6

list [6] 1366:11 1507:9

1539:2   1596:23 1596:23
1597:18

listen [3]         1500:10
1505:10 1524:5

lists [1] 1540:12

literature [1]     1428:19
1429:1   1430:21 1431:1
1473:15 1492:10 1584:6

litigating [1]     1494:24

litigation [4]     1385:19
1448:17 1514:25 1559:6

live [2] 1411:19 1420:15

lived [2] 1395:18 1553:5

lives [4] 1422:13 1456:15
1456:16 1456:21

living [1]          1421:19
1422:12

LLP [5] 1352:2 1352:11
1352:16 1352:19 1353:2

located [2]         1442:6
1442:8

location [1]        1438:1

Lomb [1]            1565:3

long-term [4]       1392:8
1392:10 1392:11 1473:14

longer [2]          1464:9
1581:3

look [42] 1382:12 1390:5
1393:10 1393:22 1395:21
1397:3   1403:14 1403:23
1404:7   1405:10 1405:14
1406:11 1406:22 1407:18
1407:23 1407:23 1408:8
1409:5   1409:20 1414:21
1452:1   1469:22 1476:10
1483:23 1485:16 1492:13
1502:1   1518:24 1521:14
1523:25 1524:3   1540:21
1553:11 1554:1   1564:10
1564:24 1567:15 1572:20
1582:16 1584:8   1592:11
1596:20

looked [10]         1368:13
1371:19 1371:20 1394:10
1431:25 1472:24 1525:3
1564:12 1588:3   1596:10

looking [23]        1386:24
1395:7   1399:7 1406:8
1406:16 1407:25 1408:2
1408:3   1408:8 1438:10
1445:16 1445:17 1446:16
1467:13 1475:18 1478:21
1520:23 1551:5   1588:11
1589:22

looks [6]           1408:24
1409:3   1409:22 1409:23
1451:22 1459:25

lose [1] 1427:19

losing [1]          1548:3

Lou [2] 1535:3 1559:23

low [2]  1411:8 1462:10

lower [2]           1402:23
1476:2

lowest [4]          1408:20
1408:23 1409:3   1409:22

luck [1] 1593:9

lunch [5]           1508:16
1508:17 1509:10 1510:12
1535:9

Luncheon [1]       1509:11

lymphoma [2]       1471:14
1471:22

M [2]    1351:16 1352:4

M.D [1] 1585:25

ma'am [1]          1523:11

Mackin [1]         1577:1
1577:4

Magazine [1]       1454:6

mail [1] 1544:6

main [2] 1356:14 1533:19

maintain [1]        1559:2

maintained [3]     1371:16
1404:5 1434:16

major [1]          1399:21
1426:16

majored [1]        1426:16

majority [3]       1396:10
1499:24 1592:7

makes [4]           1354:1
1398:2 1434:2 1503:9

makeup [1]         1410:17
1410:17

man [2] 1367:23 1367:24

manage [2]         1422:17
1550:24

management [6]
1446:12 1446:12 1446:13
1464:25 1551:9   1551:12

managing [1]       1551:2

manner [1]          1599:4

manufacture [1]
1555:12

manufacturer [1]
1427:12

manufacturing [4]
1439:15 1552:17 1554:16
1554:17

map [1] 1424:8

Marc [1] 1574:9

March [6]          1428:12
1468:12 1469:11 1473:23
1537:13 1538:12

Maria [1]          1456:14

marked [10]        1392:15
1396:25 1397:9   1397:8
1433:16 1475:6   1522:4
1522:11 1597:15 1597:24

marker [1]          1590:19

market [5]          1543:22
1544:2   1544:17 1547:11
1554:17

marketing [36]     1440:6
1452:15 1452:20 1452:23
1467:25 1470:2   1478:9
1478:10 1488:25 1489:6
1492:10 1492:21 1497:7
1497:21 1498:1   1498:2
1498:3   1498:10 1501:19
1501:20 1502:7   1503:6
1503:25 1504:9   1505:24
1510:25 1511:5   1511:8
1512:1   1512:6   1512:7

lunch ... markets [1]      1581:24

marks [1]          1360:4

marrow [22]        1379:13
1391:2   1405:16 1411:3
1411:6   1411:9   1411:10
1412:11 1412:23 1427:24
1427:25 1428:3   1428:23
1439:18 1439:19 1441:3
1441:5   1571:3   1588:15
1589:1   1589:7   1589:9

Marv [1]           1463:19

Marvin [1]         1541:9
1541:10

Massachusetts [1]
1352:13 1421:16 1421:17
1423:19 1427:9   1550:18
1553:16 1554:2

Master's [1]       1553:14

match [2]          1456:15
1460:19 1461:6

matched [1]        1460:18

matching [1]       1472:9

material [7]       1373:21
1480:13 1492:13 1492:14
1495:21 1498:4   1584:8

materials [34]     1439:23
1452:23 1453:10 1453:13
1467:25 1468:2   1470:2
1478:9   1478:11 1497:8
1497:21 1498:1   1498:10
1498:15 1500:19 1501:4
1501:16 1501:20 1502:7
1503:7   1503:25 1504:10
1505:24 1506:22 1510:25
1511:8   1512:1   1512:6
1512:7   1512:24 1513:19
1513:24 1515:8   1583:9

Maternal [1]       1471:8

matter [10]        1359:20
1414:10 1414:18 1417:14
1436:9   1493:12 1497:5
1510:17 1511:12 1561:15

mature [1]          1412:23
1555:2   1555:8   1555:9
1560:6

may [45] 1362:1   1362:3
1372:9   1385:25 1399:18
1400:6   1400:20 1414:1
1414:17 1444:21 1444:24
1445:6   1448:17 1463:10
1475:10 1476:12 1480:19
1482:24 1484:17 1485:18
1485:19 1493:6   1493:23
1498:22 1505:19 1516:6
1516:16 1518:7   1521:17
1521:18 1528:3   1530:7
1540:3   1545:12 1547:19
1549:22 1551:7   1558:10
1566:24 1575:16 1576:20
1576:21 1578:11 1584:13
1598:9

May/June [1]       1439:9

McCONATHY [1]
1353:3

McGARRY [1] 1352:13

mean [25]          1369:24
1373:1   1379:16 1384:25

Jury Trial - Volume G                CondenseIt™

meaning - new

| | | |
|---|---|---|

1390:22 1390:25 1392:12
1402:5 1407:14 1408:10
1418:7 1419:3 1434:8
1448:20 1466:8 1466:14
1495:13 1495:15 1496:25
1498:1 1498:3 1499:23
1505:8 1506:5 1506:24

**meaning** [1]    1354:3

**means** [11]    1364:13
1376:4 1382:18 1390:23
1391:1 1394:10 1402:6
1407:6 1408:17 1501:15
1552:11

**meant** [3]    1399:22
1441:9 1505:8

**measure** [1]    1413:2

**measures** [1]    1529:25

**media** [1]    1403:22

**medical** [39]    1421:25
1422:2 1422:7 1426:23
1427:11 1427:11 1439:24
1439:25 1452:18 1457:19
1461:13 1463:7 1463:8
1464:15 1469:2 1469:11
1469:20 1469:21 1472:16
1472:16 1472:19 1473:20
1474:12 1477:7 1489:16
1529:13 1534:21 1539:11
1584:19 1585:7 1585:9
1585:11 1585:16 1585:25
1586:6 1586:11 1586:19
1587:4 1587:21

**medicine** [13]    1396:25
1400:2 1411:25 1471:8
1552:12 1554:16 1556:8
1585:10 1586:10 1586:10
1586:13 1586:20 1592:23

**medicines** [1]    1559:13

**medium** [1]    1572:5

**meet** [7]    1444:18 1444:23
1445:10 1468:13 1483:6
1483:15 1551:13

**meeting** [11]    1445:12
1445:19 1446:13 1465:14
1478:24 1483:8 1483:11
1541:4 1541:25 1542:3
1583:3

**meetings** [4]    1468:17
1470:1 1589:20 1589:20

**member** [9]    1445:4
1456:6 1469:10 1473:20
1477:4 1489:15 1492:17
1533:8 1534:16

**members** [8]    1374:17
1447:5 1447:7 1500:14
1509:8 1554:1 1570:2
1587:19

**memo** [4]    1463:16
1518:16 1522:16 1522:16

**memorandum** [8]
1463:20 1463:23 1475:17
1475:18 1476:8 1478:8
1478:13 1483:21

**Menlo** [1]    1352:5

**mental** [1]    1427:1

**mentioned** [9]    1440:24
1474:6 1474:15 1479:2
1499:8 1529:11 1547:23
1548:2 1560:15

**mentions** [2]    1443:19
1443:24

**mere** [1] 1497:12

**merely** [1]    1485:17

**merged** [1]    1479:11
1550:5

**merger** [18]    1423:7
1464:25 1465:10 1465:16
1479:5 1520:13 1520:14
1520:15 1521:10 1552:2
1554:10 1554:13 1563:3
1565:12 1565:14 1566:21
1566:23 1576:9

**merging** [1]    1552:4
1563:1

**message** [4]    1476:23
1489:25 1491:6 1491:19

**Messrs** [1]    1506:8

**met** [19] 1424:10 1428:21
1431:24 1432:2 1432:10
1437:22 1438:2 1440:13
1445:6 1445:25 1446:11
1468:15 1468:16 1468:18
1478:20 1478:22 1479:7
1561:23 1589:19

**method** [4]    1393:21
1402:22 1435:18 1553:24

**methodology** [1]
1555:5

**methods** [1]    1395:16

**Michael** [3]    1464:11
1464:16 1478:9

**micron** [1]    1560:25

**microphone** [2] 1430:10
1553:19

**microscope** [1] 1407:19

**mid-1995** [1]    1425:1

**middle** [3]    1387:21
1455:1 1489:13

**might** [23]    1357:3
1361:2 1361:3 1365:24
1429:4 1429:5 1449:16
1455:21 1461:15 1461:17
1462:5 1477:3 1497:2
1501:9 1501:13 1511:9
1514:7 1557:2 1557:5
1564:24 1567:24 1579:5
1596:21

**mike** [14]    1466:4
1467:10 1467:21 1467:22
1522:15 1522:18 1523:23
1524:1 1525:11 1525:18
1525:23 1530:17 1530:23
1585:17

**milliliter** [2]    1403:8
1403:17

**million** [8]    1407:9
1407:11 1407:25 1545:1
1549:6 1549:10 1549:15
1575:12

**mind** [18]    1355:4
1359:5 1361:20 1363:20
1363:23 1365:7 1368:21
1370:11 1370:20 1386:20
1420:14 1423:20 1432:8
1450:5 1496:10 1521:6
1558:11 1591:2

**minds** [1]    1358:21

**mine** [3] 1430:3 1553:11
1588:16

**minimally** [1]    1361:11

**minimum** [1]    1461:23
1502:4 1502:8

**minor** [1]    1437:7
1599:4

**minus** [3]    1404:6
1404:10 1408:17

**minute** [1]    1501:6

**minutes** [2]    1540:24
1541:25

**mischaracterizes** [1]
1527:3

**misleading** [3] 1392:23
1393:16 1494:13

**Misrock** [1]    1540:10
1531:4

**missing** [1]    1531:4
1531:5

**misstatements** [3]
1380:2 1380:8 1380:9

**mistaken** [1]    1373:12
1460:4 1460:5

**ml** [1]    1462:5

**Moch** [20]    1363:12
1364:5 1364:7 1364:7
1365:3 1444:17 1444:19
1444:20 1444:23 1445:6
1445:11 1445:12 1446:1
1446:5 1446:10 1447:1
1464:9 1483:15 1520:6
1520:11

**model** [4]    1450:5
1450:6 1591:3 1591:7

**models** [1]    1560:21

**moment** [6]    1387:20
1396:25 1439:2 1485:1
1565:25 1567:25

**moments** [1]    1570:3

**money** [4]    1425:23
1475:21 1490:14 1548:3

**monitor** [1]    1466:25

**mononuclear** [1]
1572:4

**month** [1]    1394:12
1394:14 1452:5

**months** [3]    1393:9
1393:15 1554:8

**Moorestown** [1]
1533:19

**Morey** [11]    1439:7
1479:13 1479:17 1479:22
1479:23 1480:1 1550:3
1550:8 1550:17 1577:12
1600:13

**morning** [13]    1353:14
1374:17 1375:9 1375:10
1375:11 1375:15 1375:16
1391:3 1421:3 1421:12
1450:25 1538:5 1595:5

**morning's** [1]    1595:5

**MORRIS** [1]    1352:16

**Moscow** [1]    1550:17

**most** [8] 1364:24 1399:9
1444:3 1450:16 1477:12
1500:1 1560:18 1574:4

**mostly** [1]    1448:24

**mother** [1]    1422:13
1462:8

**mothers** [1]    1466:15

**motion** [12]    1365:20
1414:9 1417:14 1420:7
1420:9 1420:12 1420:13
1564:12 1594:18 1595:2
1595:7 1598:24

**mouse** [4]    1378:3
1591:4 1591:4 1591:4

**move** [8]    1379:10
1442:12 1512:8 1514:18
1514:22 1521:23 1595:12
1598:7

**moved** [10]    1426:24
1442:10 1442:12 1442:14
1521:22 1597:16 1597:20
1597:24 1598:5 1598:6

**moving** [8]    1375:20
1378:6 1417:2 1439:2
1444:25 1450:24 1556:22
1574:14

**MOYER** [1]    1352:8

**Ms** [99]   1353:15 1353:17
1353:23 1354:17 1355:6
1355:13 1355:21 1356:20
1356:23 1357:3 1357:11
1358:10 1358:14 1359:2
1359:19 1359:25 1360:2
1361:8 1361:20 1362:10
1362:15 1362:19 1363:2
1363:8 1363:25 1365:11
1365:16 1366:6 1367:10
1368:24 1369:2 1369:23
1371:1 1371:25 1372:18
1373:8 1374:9 1374:13
1386:21 1388:12 1390:12
1401:7 1401:17 1405:20
1405:22 1406:6 1421:12
1424:6 1425:3 1432:7
1433:2 1433:15 1434:12
1442:24 1451:12 1451:16
1466:25 1473:2 1475:7
1478:3 1482:21 1483:4
1487:17 1492:22 1500:13
1502:18 1503:9 1518:10
1518:15 1521:20 1522:14
1522:24 1523:19 1524:14
1525:10 1530:11 1531:24
1532:24 1532:25 1538:2
1538:7 1545:14 1546:8
1546:19 1547:22 1549:18
1556:11 1557:11 1558:1
1561:23 1562:11 1562:23
1563:11 1563:19 1565:21
1566:8 1567:1 1576:8
1595:5

**multiple** [7]    1422:5
1445:13 1480:4 1483:13
1556:5 1596:13 1596:16

**muscle** [1]    1559:21

**muscular** [1]    1559:21

**must** [4] 1390:16 1418:3
1564:20 1592:5

**mutual** [1]    1446:17

**myocardial** [1] 1559:18

**N** [2]    1353:9 1600:2

**name** [15]    1421:13
1421:15 1423:17 1423:18

1427:8 1437:8 1437:20
1456:22 1483:4 1533:17
1550:15 1552:9 1552:10
1591:16 1598:3

**named** [1]    1502:18

**namely** [1]    1372:1

**narrow** [3]    1365:20
1365:23 1431:19

**narrower** [1]    1519:23

**national** [2]    1589:20
1589:21

**nationally** [1]    1444:4

**natural** [1]    1429:19

**nature** [6]    1359:7
1360:3 1429:18 1430:9
1538:16 1589:6

**near** [3] 1426:12 1504:17
1581:15

**necessarily** [2]  1373:6
1560:19

**necessary** [4]    1511:14
1568:12 1569:6 1570:6

**need** [19]    1359:20
1367:12 1373:16 1389:3
1430:20 1455:20 1460:23
1500:14 1503:13 1504:15
1511:15 1537:1 1547:20
1551:7 1568:23 1571:19
1574:17 1582:24 1594:16

**needed** [5]    1426:2
1441:10 1460:13 1583:11
1587:24

**Needham** [5]    1475:18
1489:1 1489:2 1489:7
1489:7

**Needham's** [1]    1489:21

**needing** [1]    1471:23

**needs** [1]    1418:6

**negate** [1]    1519:1
1519:5

**negative** [1]    1501:12

**negotiated** [1]    1440:17

**negotiations** [1]
1465:22

**neither** [1]    1416:4
1436:4

**neonatal** [3]    1434:18
1435:11 1435:16

**neonatal/fetal** [2]
1434:20 1434:24

**net** [1]    1545:8

**neurological** [2]
1422:5 1559:16

**Neuroscience** [1]
1559:14

**never** [20]    1364:6
1364:11 1365:12 1396:14
1474:6 1474:6 1474:7
1474:15 1479:2 1490:10
1490:11 1490:12 1491:9
1491:9 1491:11 1531:21
1544:1 1570:11 1576:15
1598:12

**new** [29] 1357:21 1396:24
1398:16 1398:21 1399:11
1411:25 1430:7 1431:22
1438:1 1441:7 1445:2

Jury Trial - Volume G                  CondenseIt™

newborn - opinion

**notion** [6]                 1356:1
1397:9  1418:3  1552:14
1560:23  1561:4

**newborn** [8]            1423:24
1450:11  1450:18  1466:17
1472:2  1476:20  1477:2
1535:19

**newborn's** [2]          1466:11
1476:18

**newborns** [1]         1401:13
1572:9

**newspaper** [1]         1456:23

**Newton** [2]            1421:17

**next** [21] 1382:10 1393:25
1395:6  1395:9  1401:14
1427:7  1430:18  1433:13
1435:5  1448:18  1449:8
1449:11  1465:11  1466:2
1466:18  1471:3  1519:24
1531:21 1542:9  1547:21
1584:18

**next-to-the-last** [1]
1541:6

**nice** [1] 1591:7

**nickname** [1]        1536:22

**night** [1] 1455:2  1465:12

**nine** [1] 1457:7

**nineties** [1]           1468:16

**nitrogen** [1]         1404:14
1404:18

**Nixon** [3]             1366:12
1367:8  1367:14

**nobody** [3]            1362:11
1580:2

**nonetheless** [2] 1416:21
1482:13

**nonissue** [1]          1474:18

**nonobvious** [1] 1434:24

**nonprejudicial** [1]
1503:2

**nonskid** [1]           1591:4

**nor** [2]   1416:2 1492:2

**normal** [3]            1371:13
1371:14 1588:12

**normally** [1]          1402:2
1414:19 1463:2

**north** [2] 1440:14 1575:12

**notations** [1]         1467:7

**note** [1] 1490:9

**notebook** [1]          1433:3

**noted** [2]              1437:24
1541:21

**notes** [10]             1460:1
1521:15 1521:20 1521:24
1522:14 1522:16 1523:23
1523:24 1530:15 1530:25

**nothing** [4]            1549:20
1573:23 1575:14 1584:10

**notice** [4]             1367:12
1383:3  1467:1  1486:18

**notification** [1] 1463:24

**now** [66] 1367:17 1377:18
1378:8  1396:24 1400:7
1400:9  1402:8  1403:10
1405:10 1405:18 1407:23
1408:8  1418:11 1423:1
1425:3  1428:15 1428:22
1435:19 1436:22 1437:12
1439:2  1439:8  1444:10
1448:2  1456:7  1457:14
1458:4  1464:1  1467:18
1468:12 1470:20 1473:19
1478:3  1479:4  1481:21
1485:12 1486:20 1491:13
1491:14 1495:9  1504:20
1527:5  1530:14 1534:23
1535:10 1539:14 1550:3
1554:20 1555:14 1556:2
1556:19 1557:8  1559:2
1561:7  1566:21 1573:20
1575:11 1578:24 1580:2
1581:4  1588:25 1590:15
1590:18 1593:18 1595:11
1597:6

**nuclear** [4]            1493:22
1506:19 1552:15 1552:16

**nucleated** [11]        1388:18
1389:3  1389:12 1427:16
1428:2  1461:2  1461:2
1461:24 1462:4  1462:7
1462:8

**number** [39]            1371:4
1371:5  1387:24 1388:17
1388:18 1389:3  1389:3
1393:10 1393:10 1396:9
1396:19 1400:14 1406:23
1407:8  1407:8  1407:10
1407:12 1407:16 1408:20
1408:20 1408:22 1410:7
1412:21 1414:23 1419:19
1454:19 1476:5  1485:21
1490:16 1497:25 1515:23
1522:7  1524:9  1524:13
1541:7  1548:17 1560:6
1589:2  1592:3

**numbered** [1]          1405:13

**numbers** [20]          1405:18
1406:2  1406:4  1406:12
1406:13 1406:16 1406:19
1407:7  1408:5  1408:19
1412:23 1466:6  1466:14
1466:15 1473:13 1524:11
1530:24 1555:13 1578:17
1592:5

**NUSTEM** [1]           1351:9

**O**  [1]      1353:9

**O'Brien** [17]          1464:11
1464:16 1466:4  1467:9
1467:15 1467:21 1467:22
1478:9  1521:1  1522:15
1522:18 1523:23 1524:1
1525:12 1525:18 1530:17

**1530:23**
**O'Brien's** [1]          1467:10
**o'clock** [3]            1351:14
1509:10 1594:5
**O'Neil** [3]             1439:15
1441:17 1463:16
**obese** [1]              1591:4
**object** [7]             1376:3
1377:23 1486:14 1487:1
1487:13 1582:18 1599:3
**objected** [2]           1363:8
1597:21
**objecting** [2]          1493:10
1527:5
**objection** [65]         1353:17
1355:16 1355:16 1356:22
1356:24 1359:25 1362:23
1363:15 1364:12 1365:5
1365:15 1368:16 1373:3
1376:2  1379:14 1380:16
1381:11 1382:4  1382:16
1382:22 1384:8  1386:21
1388:12 1390:12 1397:15
1397:17 1397:18 1398:13
1401:7  1401:17 1402:13
1405:20 1406:6  1410:19
1413:17 1432:7  1446:2
1484:25 1486:2  1493:6
1521:25 1522:1  1522:3
1522:10 1523:6  1523:12
1525:8  1526:15 1526:17
1526:25 1528:20 1531:24
1538:2  1546:4  1546:15
1556:11 1577:17 1578:10
1579:15 1582:2  1583:24
1595:20 1598:10 1598:21
1599:7
**objectionable** [1]
1526:19
**objections** [1] 1354:25
**obligation** [1] 1419:11
1419:24 1482:19 1563:4
**observation** [6] 1391:7
1399:1  1399:4  1401:15
1401:20 1592:16
**observed** [3]           1399:8
1399:8
**obstacle** [3]           1399:10
1399:19 1399:25
**obstetrician** [1] 1492:3
**obstetrician's** [1]
1471:16
**obstetricians** [5]
1440:8  1452:9  1453:20
1492:4  1492:9
**Obstetrics** [3]  1441:22
1442:2  1471:18
**obtain** [6]             1371:15
1523:5  1539:14 1545:22
1546:13 1551:7
**obtained** [3]           1371:8
1537:18 1546:20
**obtaining** [2]          1484:4
1545:2
**obvious** [3]            1430:16
1430:17 1436:11
**obviously** [3]          1387:1
1387:7  1504:25

**obviousness** [2]
1571:7  1571:11
**occasion** [1]           1444:18
**occasions** [1]          1532:12
**occupation** [1]         1550:19
**occur** [3]              1430:9
1481:5  1561:22
**occurred** [9]           1353:12
1395:20 1429:18 1481:9
1510:5  1532:11 1562:21
1564:5  1594:7
**occurs** [4]             1506:22
1564:25 1565:4  1591:10
**October** [4]            1351:14
1520:16 1541:25 1599:9
**off** [5]  1374:18 1418:14
1428:16 1439:11 1449:9
1453:7  1469:23 1483:24
1502:11 1507:6  1529:15
1565:10 1582:17 1582:22
1591:13
**offends** [1]            1356:19
**offer** [5] 1359:24 1480:24
1500:6  1506:12 1577:14
**offered** [14]           1356:14
1358:20 1359:12 1365:8
1368:19 1371:23 1371:24
1397:19 1416:22 1446:14
1463:6  1507:7  1597:14
1597:16
**offering** [9]           1354:10
1354:13 1354:19 1355:8
1359:19 1370:2  1370:9
1371:18 1449:6
**office** [32]            1380:15
1381:2  1381:9  1432:11
1436:13 1437:15 1438:18
1438:22 1439:6  1442:10
1442:14 1443:21 1444:21
1445:5  1474:16 1478:22
1480:25 1481:3  1481:11
1481:15 1481:17 1515:15
1518:25 1519:4  1519:6
1521:5  1525:6  1542:14
1542:19 1547:16 1575:4
1595:16
**Office's** [1]           1439:1
**officer** [5]            1464:12
1525:18 1550:4  1550:20
1574:10
**officers** [1]           1551:13
**offices** [1]            1536:23
**Official** [1]           1351:23
**Ohio** [2] 1440:15 1440:20
**old** [2]  1472:12 1557:18
**oldest** [1]             1457:8
**on-line** [1]            1422:7
**once** [10]              1438:23
1440:25 1454:5  1454:8
1458:4  1485:17 1504:11
1513:20 1521:8  1523:19
**oncologists** [1] 1448:25
**oncology** [4]           1585:7
1586:6  1586:11 1586:19
**one** [113] 1357:7  1358:1
1361:4  1363:3  1365:20
1365:21 1366:10 1368:3

**newborn - opinion**

**newborn** [1]            1371:4  1371:7  1373:8
1378:24 1383:10 1383:18
1383:20 1385:7  1385:11
1386:25 1388:21 1399:14
1400:13 1409:17 1410:10
1410:11 1410:15 1412:4
1414:1  1414:11 1414:15
1416:22 1416:24 1417:4
1417:8  1417:12 1418:3
1419:12 1419:19 1420:15
1422:7  1426:5  1427:18
1429:12 1429:13 1429:18
1431:5  1431:18 1437:5
1437:14 1443:17 1445:13
1447:7  1448:4  1448:4
1453:16 1454:17 1455:10
1456:12 1460:13 1463:7
1469:18 1470:5  1473:11
1479:16 1480:8  1480:8
1488:21 1489:23 1490:5
1494:25 1495:14 1498:1
1498:14 1498:15 1500:5
1500:18 1500:22 1502:17
1503:12 1506:7  1506:13
1507:5  1507:19 1515:23
1516:16 1517:3  1519:19
1525:4  1526:11 1533:8
1534:12 1535:1  1536:22
1541:11 1543:16 1546:2
1546:9  1552:3  1567:25
1574:19 1581:16 1581:20
1582:14 1585:12 1587:18
1588:1  1589:14 1592:11
1595:9  1596:6  1597:5
1597:11 1597:11 1598:6
**one's** [1]              1418:3
**one-bedroom** [1]
1442:9
**one-on-one** [1]  1455:7
**ones** [5] 1412:25 1413:1
1413:1  1413:5  1571:15
**ongoing** [5]            1450:1
1497:10 1532:7  1551:14
1559:4
**onto** [1] 1491:8  1521:7
**opener** [1]             1485:7
**opening** [1]            1570:22
**operate** [2]            1469:20
1562:2
**operating** [12]         1458:5
1458:7  1458:8  1458:15
1458:21 1458:23 1458:24
1459:2  1459:5  1459:6
1459:14 1468:1
**operations** [10] 1439:15
1439:16 1450:1  1452:4
1468:19 1469:15 1469:22
1478:12 1520:20 1551:14
**operative** [1]          1561:4
**opinion** [106]          1354:7
1355:22 1357:9  1359:3
1360:2  1360:3  1364:3
1368:1  1369:12 1369:17
1369:20 1369:23 1369:24
1370:1  1370:3  1370:8
1370:9  1371:2  1371:3
1371:9  1371:15 1372:18
1373:14 1377:5  1378:8
1378:11 1382:11 1388:2
1388:3  1391:7  1391:25
1405:5  1409:13 1410:2

Jury Trial - Volume G    CondenseIt™

opinions - patients

1419:16 1424:11 1424:13
1424:17 1424:18 1424:20
1424:21 1431:4 1432:19
1432:20 1432:24 1433:17
1433:18 1433:22 1434:4
1435:20 1435:24 1436:4
1436:15 1436:23 1437:2
1437:3 1445:7 1445:20
1482:17 1484:20 1518:23
1518:25 1519:4 1539:15
1539:19 1540:1 1541:22
1543:2 1545:22 1546:13
1546:21 1562:6 1562:6
1562:7 1562:22 1565:24
1566:1 1566:8 1566:12
1566:16 1566:25 1567:2
1567:6 1567:19 1567:22
1570:14 1570:25 1571:9
1571:12 1572:25 1573:2
1573:3 1573:4 1573:6
1573:14 1573:16 1573:17
1573:22 1573:24 1575:20
1576:5 1576:6 1576:12
1576:13 1576:16 1595:15

**opinions** [38]    1363:22
1368:25 1369:3 1369:6
1369:8 1369:10 1369:14
1370:4 1372:9 1373:5
1385:8 1385:12 1439:13
1468:24 1474:21 1479:13
1479:18 1479:19 1479:20
1481:7 1482:6 1518:22
1521:3 1562:5 1562:11
1563:5 1563:5 1563:12
1563:13 1574:6 1574:11
1574:12 1576:3 1576:7
1576:10 1578:15 1579:1
1596:10

**opponent** [1]    1446:4
**opponents** [1]    1516:23
**opportunities** [2]
1445:15 1446:18
**opportunity** [9]    1361:11
1362:5 1365:23 1423:23
1463:6 1476:17 1480:15
1483:14 1518:22
**opposed** [4]    1400:12
1506:14 1511:2 1597:2
**opposing** [1]    1568:20
**optimistic** [1]    1581:2
**option** [2]    1461:19
1462:14
**oral** [6]    1371:2 1424:11
1445:7 1539:19 1540:1
1562:7
**orally** [1]    1570:17
**order** [11]    1375:17
1388:25 1389:4 1389:6
1430:15 1430:19 1463:4
1485:24 1523:20 1525:20
1544:24
**orderly** [1]    1465:20
**orders** [1]    1494:5
**ordinary** [24]    1371:9
1371:10 1384:11 1386:5
1386:6 1401:21 1414:11
1414:15 1414:25 1415:7
1415:9 1415:17 1416:6
1416:12 1416:16 1416:23
1417:4 1417:9 1418:9

1418:20 1418:25 1419:4
1419:7 1419:13
**orient** [2]    1424:7
1468:8
**original** [4]    1434:18
1434:22 1519:15 1520:10
**otherwise** [7]    1373:21
1477:3 1482:14 1509:3
1515:13 1516:1 1555:12
**ought** [2]    1367:1
1516:2
**outcome** [3]    1438:25
1448:14 1518:20
**outline** [1]    1513:14
**outlined** [4]    1453:21
**outside** [1]    1410:19
1421:18 1426:12 1452:13
**ovacytes** [1]    1560:13
**overall** [2]    1396:19
1590:1
**overcome** [2]    1399:12
1400:6
**overcoming** [1] 1399:19
**overnight** [1]    1595:10
**overriding** [1]    1594:12
**overrule** [2]    1356:21
1373:3
**overruled** [8]    1379:18
1398:13 1401:18 1410:21
1432:9 1446:6 1556:12
1578:10
**oversaw** [1]    1427:23
1428:3
**overturned** [2]    1540:3
1540:4
**overview** [2]    1372:24
1435:1
**overwhelmed** [1]
1597:8
**own** [9]    1363:24 1422:1
1422:7 1460:10 1471:24
1476:6 1489:8 1491:24
1528:3
**owner** [1]    1540:12

**P** [1]    1353:9
**p.m** [4]    1509:11 1510:4
1537:13 1599:8
**Pablo** [1]    1377:3
**page** [67]    1354:21
1362:12 1381:22 1381:23
1393:22 1395:2 1395:4
1395:6 1395:6 1400:21
1400:22 1400:25 1402:23
1405:13 1405:13 1403:21
1433:22 1443:24 1452:1
1453:2 1467:1 1467:2
1467:2 1467:13 1467:16
1470:14 1470:20 1470:21
1470:22 1473:2 1473:3
1473:4 1473:6 1476:13
1477:14 1478:3 1485:24
1488:9 1489:11 1489:13
1490:8 1490:15 1490:19
1490:20 1508:10 1518:18
1522:23 1524:7 1524:9
1524:10 1524:11 1530:22
1531:4 1537:3 1537:6

1541:6 1541:7 1542:5
1542:9 1548:17 1566:6
1570:20 1571:17 1571:18
1572:21 1572:22 1578:13
**pages** [9]    1470:21
1471:3 1524:11 1537:3
1538:18 1538:25 1539:1
1571:5 1572:20
**paid** [5]    1385:15 1385:17
1450:2 1489:10 1526:1
**paper** [20]    1378:16
1394:15 1399:2 1399:7
1400:4 1400:8 1400:15
1412:17 1576:15 1576:23
1576:25 1576:25 1578:4
1579:8 1579:9 1589:4
1591:21 1591:25 1592:10
1597:8
**papers** [11]    1377:8
1377:12 1377:19 1378:2
1378:9 1378:14 1497:11
1497:12 1579:2 1591:24
1592:3
**paragraph** [33]    1433:25
1434:12 1434:25 1435:5
1436:1 1443:17 1443:19
1443:23 1444:4 1444:10
1444:11 1448:3 1448:5
1448:18 1448:19 1465:13
1465:18 1466:2 1473:6
1473:8 1476:13 1476:16
1483:24 1489:12 1492:7
1492:9 1518:18 1519:24
1541:14 1542:8 1570:22
1571:23 1578:14
**parameters** [2] 1513:14
1560:15
**Pardon** [1]    1519:10
**parent** [11]    1422:3
1422:6 1422:12 1422:23
1455:5 1457:19 1463:10
1469:17 1476:19 1477:9
1494:24
**parental** [1]    1463:24
**parents** [25]    1425:2
1449:3 1450:3 1452:9
1453:11 1453:20 1454:14
1455:3 1455:16 1457:20
1457:20 1461:11 1463:2
1466:9 1476:17 1476:24
1492:5 1492:9 1492:11
1493:23 1506:20 1527:15
1528:9 1532:16 1584:7
**parents'** [1]    1527:19
**Park** [1] 1352:5 1421:15
**parse** [1] 1504:13
**part** [15] 1371:10 1387:7
1411:1 1411:3 1429:15
1443:3 1448:12 1467:23
1515:16 1551:8 1586:24
1587:4 1589:21 1590:1
1595:12
**partake** [1]    1469:7
**partial** [2]    1487:14
1487:22
**participate** [3] 1438:17
**participated** [2] 1378:6
1576:4

**participating** [1]
1438:4
**particular** [25]    1354:9
1355:24 1359:4 1359:7
1362:8 1362:20 1363:8
1365:5 1371:20 1371:21
1373:5 1383:1 1390:1
1403:3 1411:5 1411:7
1411:11 1415:4 1415:4
1431:18 1453:16 1471:11
1500:22 1566:18 1591:1
**particularly** [3] 1399:22
1566:19 1571:25
**parties** [9]    1373:10
1373:15 1438:16 1499:24
1568:7 1568:20 1569:4
1569:5 1570:5
**partner** [1]    1535:23
**parts** [1] 1373:20
**party** [3] 1357:6 1417:2
1446:4
**passed** [2]    1448:13
1596:17
**past** [1]    1588:5
**patent** [185]    1356:10
1357:8 1358:3 1363:7
1364:6 1364:8 1364:8
1366:12 1371:14 1380:3
1380:5 1380:9 1380:14
1380:15 1380:20 1381:2
1381:9 1382:3 1383:5
1383:12 1383:23 1384:5
1384:16 1384:24 1386:7
1386:11 1386:24 1387:13
1387:11 1390:6 1391:8
1391:10 1391:17 1402:3
1402:10 1402:11 1402:12
1402:21 1403:10 1403:16
1403:19 1404:8 1404:11
1405:1 1405:7 1405:11
1405:19 1406:2 1406:11
1406:20 1406:22 1409:5
1409:15 1409:25 1415:13
1415:19 1418:7 1424:18
1424:11 1424:12 1424:18
1429:6 1429:7 1429:9
1429:9 1429:11 1429:14
1429:16 1429:17 1430:1
1430:4 1430:5 1430:7
1430:13 1430:15 1430:20
1430:23 1431:4 1431:4
1431:7 1431:7 1431:25
1432:2 1432:6 1432:12
1432:16 1432:24 1433:1
1433:8 1433:19 1434:10
1434:10 1435:2 1435:3
1436:5 1436:5 1436:16
1437:15 1438:10 1438:18
1438:20 1438:22 1439:1
1439:6 1439:6 1439:13
1441:10 1443:5 1443:21
1448:13 1468:23 1474:5
1474:15 1474:16 1479:13
1479:18 1480:25 1481:3
1481:4 1481:7 1481:10
1481:11 1481:15 1481:17
1482:4 1482:6 1484:20
1485:16 1515:15 1518:23
1518:25 1519:4 1519:6
1519:7 1519:9 1519:11
1519:16 1519:16 1519:18
1519:19 1520:12 1521:3

1521:7 1523:1 1524:2
1524:18 1525:1 1525:2
1525:3 1525:5 1525:6
1525:6 1525:24 1538:22
1541:19 1541:23 1542:11
1542:14 1542:14 1542:16
1545:25 1546:12 1546:14
1546:21 1547:3 1547:16
1547:25 1563:16 1563:22
1565:15 1565:19 1566:9
1570:15 1571:1 1572:6
1573:7 1573:7 1575:2
1575:4 1588:2 1588:4
1595:16

**patented** [1]    1429:19
**patentees** [7]    1434:2
1434:15 1434:19 1434:23
**patents** [105]    1357:8
1357:23 1357:24 1360:1
1364:4 1364:9 1380:13
1380:17 1384:21 1415:9
1417:3 1424:14 1429:3
1429:3 1430:2 1430:14
1431:17 1433:19 1433:19
1435:4 1435:9 1436:8
1436:9 1436:14 1436:20
1437:14 1443:18 1443:20
1445:8 1445:21 1448:6
1448:9 1474:2 1474:13
1479:1 1479:3 1479:20
1482:6 1483:10 1483:17
1484:16 1484:17 1485:15
1518:20 1518:24 1519:1
1519:5 1519:17 1519:19
1520:9 1521:4 1521:11
1523:5 1523:20 1525:4
1531:7 1531:13 1531:15
1531:19 1531:23 1537:2
1537:4 1537:10 1537:11
1537:19 1537:22 1537:23
1537:25 1538:19 1538:21
1539:15 1539:19 1539:22
1540:3 1540:12 1540:19
1541:17 1545:18 1545:21
1546:2 1546:9 1546:23
1547:1 1547:6 1547:8
1547:14 1547:16 1551:1
1551:4 1561:10 1561:12
1561:13 1561:15 1561:17
1561:19 1562:1 1562:3
1562:13 1562:17 1563:2
1563:17 1563:7 1574:16
1574:18 1587:25

**path** [1] 1431:12
**pathology** [1]    1586:15
1586:16
**patience** [1]    1509:9
**patient** [22]    1588:19
1390:20 1390:24 1390:25
1392:8 1398:24 1398:24
1410:18 1410:23 1422:1
1422:2 1426:22 1427:13
1428:1 1455:3 1457:8
1471:21 1480:6 1492:2
1492:3 1528:16 1557:1
**patients** [18]    1386:9
1393:13 1393:13 1394:8
1394:11 1395:12 1395:12
1395:15 1395:19 1396:2
1396:6 1396:7 1396:8

1422:21 1428:6 1449:20
1455:19 1455:20 1458:2
1464:21 1520:21 1520:21
1554:19 1555:18 1556:7
1557:16 1559:25 1581:22
1584:7 1588:12

**Paul** [13] 1352:3 1352:12
1431:19 1445:7 1474:22
1479:14 1483:4 1562:7
1562:8 1563:15 1565:11
1565:24 1591:16

**Pause** [1] 1394:2

**PAXSON** [1] 1353:2

**pay** [5] 1461:20 1463:12
1521:9 1526:1 1543:6

**peace-of-mind-type**
[1] 1455:24

**pediatric** [1] 1441:4

**Pediatrics** [1] 1571:5

**peer-reviewed** [1]
1442:2

**pending** [4] 1466:6
1466:7 1466:9 1466:21

**Pennie** [1] 1438:14

**Pennsylvania** [7]
1353:4 1425:5 1471:19
1553:5 1585:8 1585:11
1587:3

**people** [13] 1365:13
1384:22 1408:19 1415:16
1425:19 1448:22 1516:8
1516:10 1551:16 1551:17
1559:21 1574:5 1581:3

**people's** [1] 1561:9

**per** [2] 1385:18 1407:2

**percent** [12] 1395:18
1396:21 1408:9 1408:14
1409:5 1409:18 1409:22
1409:23 1409:24 1491:1
1551:20 1581:15

**perfect** [3] 1456:15
1497:17 1506:3

**perform** [4] 1527:20
1528:2 1558:2 1558:4

**performed** [2] 1491:2
1539:20

**performs** [1] 1558:2

**perhaps** [7] 1412:15
1429:4 1445:15 1456:6
1480:8 1515:3 1596:3

**period** [14] 1379:12
1395:16 1440:11 1442:7
1442:17 1474:23 1489:20
1491:21 1530:20 1541:21
1547:4 1553:7 1553:17
1553:23

**peripheral** [1] 1589:2

**PERKINS** [1] 1352:2

**permissible** [1] 1452:24

**permission** [1] 1456:22

**permit** [4] 1356:22
1366:15 1402:17 1406:7

**person** [12] 1383:14
1386:4 1386:6 1401:21
1415:13 1416:5 1416:11
1418:9 1418:19 1480:9
1522:12 1576:17

**personal** [1] 1382:2

**personally** [8] 1363:11
1363:12 1441:17 1454:25
1455:2 1468:18 1471:13
1502:18

**personnel** [1] 1455:16

**persons** [2] 1415:17
1416:16

**petri** [1] 1407:16

**ph** [3] 1356:16 1440:19
1441:21

**Ph.D** [2] 1553:14 1587:10

**pharmaceutical** [1]
1439:16

**PharmaStem** [14]
1351:4 1353:25 1363:11
1363:12 1364:3 1365:22
1383:4 1545:25 1546:2
1546:9 1546:12 1547:4
1574:21 1579:21

**PharmaStem's** [3]
1366:5 1546:23 1547:1

**PharmaStem/BioCyte**
[1] 1481:12

**phase** [2] 1579:6
1590:22

**Philadelphia** [6]
1353:4 1426:13 1426:19
1497:11 1537:16 1543:16

**PHILIP** [1] 1351:20

**phone** [13] 1444:20
1454:15 1469:25 1495:17
1498:4 1522:17 1523:23
1523:24 1525:17 1530:15
1530:16 1530:23 1537:9

**phones** [2] 1454:20
1454:21

**phonetic** [9] 1370:4
1423:8 1453:17 1456:21
1463:19 1535:9 1547:23
1565:3 1590:17

**photographs** [1]
1452:14

**phrase** [2] 1434:13
1435:7

**physically** [1] 1442:6

**physician** [9] 1384:12
1386:6 1386:13 1388:9
1448:24 1449:4 1449:20
1455:3 1528:9

**physician's** [1] 1454:16

**physicians** [7] 1384:18
1417:10 1422:6 1422:9
1422:9 1422:23 1450:3

**physics** [1] 1552:14

**pick** [1] 1454:17

**piece** [2] 1432:15 1432:17

**pieces** [3] 1391:4
1538:22 1587:23

**Pierce** [1] 1436:16

**PILLSBURY** [1]
1352:19

**pilot** [2] 1387:10 1387:13

**pin** [1] 1360:8

**pioneer** [1] 1490:5

**pioneers** [1] 1489:24

**pipeline** [1] 1465:24

**place** [12] 1378:12
1379:5 1403:8 1437:16
1438:23 1441:7 1452:19
1521:14 1522:20 1529:25
1566:22 1566:23

**placed** [2] 1404:14
1506:9

**placement** [4] 1475:17
1475:20 1478:8 1489:10

**placenta** [1] 1588:19

**placental** [1] 1588:17

**placentas** [1] 1588:18

**plainly** [1] 1372:2

**plaintiff** [4] 1351:5
1352:6 1363:19 1418:15

**plaintiff's** [2] 1356:16
1475:10

**plaintiffs** [1] 1559:7

**plan** [24] 1370:3 1423:20
1425:22 1428:25 1440:7
1442:17 1442:23 1443:2
1443:7 1443:9 1448:10
1450:8 1450:9 1475:20
1488:22 1488:24 1489:1
1489:5 1489:8 1492:1
1520:7 1531:12 1544:14
1544:24

**plane** [1] 1387:8

**planning** [5] 1423:14
1423:16 1424:2 1446:25
1472:1

**plans** [7] 1442:19
1445:17 1445:24 1446:22
1483:16 1483:17 1539:23

**plastic** [1] 1560:24

**plate** [2] 1407:11 1407:11

**plated** [1] 1407:10

**platelets** [3] 1427:16
1428:5 1428:6

**plating** [1] 1407:14

**play** [2] 1355:22 1587:6

**plural** [1] 1424:14

**pluripotent** [1] 1572:9

**plus** [1] 1408:17

**point** [53] 1355:15
1357:7 1374:15 1386:23
1399:16 1415:8 1416:3
1416:14 1417:6 1417:24
1419:15 1419:22 1420:11
1427:3 1432:5 1436:22
1437:10 1437:12 1440:11
1442:16 1448:8 1451:8
1452:18 1472:16 1478:13
1478:24 1479:4 1479:12
1484:18 1487:4 1504:21
1505:10 1515:11 1518:2
1520:17 1540:2 1545:22
1546:20 1556:10 1556:16
1561:19 1563:24 1563:25
1565:6 1565:14 1567:11
1571:19 1577:22 1582:12
1587:16 1588:24 1594:6
1596:19

**points** [1] 1416:9

**policy** [1] 1448:11

1530:2

**population** [1] 1590:19

**populations** [1] 1553:25

**portfolio** [2] 1550:24
1551:3

**portion** [6] 1373:11
1401:23 1568:6 1568:10
1568:23 1569:3

**portions** [1] 1355:24
1570:4 1570:6

**posed** [4] 1531:7
1531:13 1531:15 1531:19

**posit** [1] 1511:6

**position** [14] 1377:20
1416:5 1419:17 1419:20
1450:12 1513:16 1534:6
1534:9 1541:23 1542:17
1543:7 1563:7 1585:12
1585:15

**positioning** [1] 1450:19

**positive** [1] 1528:5

**possibility** [2] 1465:9
1477:10

**possible** [5] 1369:9
1505:25 1549:11 1549:17
1565:23 1582:5

**possibly** [1] 1357:5
1511:9 1520:8

**post-partum** [1]
1462:9

**postcard** [1] 1454:19

**potential** [21] 1380:9
1423:25 1448:13 1448:16
1453:25 1454:11 1455:12
1455:16 1455:18 1456:2
1464:25 1472:8 1472:21
1476:19 1476:24 1479:5
1479:10 1485:6 1489:13
1501:5 1501:8

**potentially** [17] 1534:15
1446:15 1446:19 1448:10
1450:21 1456:3 1456:5
1472:3 1477:8 1478:23
1486:4 1501:2 1501:2
1501:14 1501:15 1504:23
1505:8

**POTTER** [1] 1351:20

**practice** [6] 1426:5
1454:16 1463:24 1487:1
1494:13 1562:15

**practices** [1] 1452:20
1452:21 1470:3 1493:20
1494:11 1547:2 1573:4

**pre-clinical** [1] 1555:17

**predecessor** [1] 1534:5

**predicate** [1] 1512:4

**predictable** [1] 1556:2
1556:2 1556:8

**preeminent** [1] 1535:1

**prefer** [1] 1556:4

**pregnancy** [1] 1471:15

**prejudice** [5] 1372:8
1495:8 1504:2 1514:15
1515:17

**prejudiced** [1] 1504:22

**prejudicial** [10] 1497:14
1498:20 1501:15 1502:24
1503:21 1504:24 1506:2
1514:14 1514:20 1515:22

**prejudicing** [1] 1502:1

**premature** [1] 1461:15

**Prendl** [4] 1378:23
1380:24 1592:14 1592:18

**preparation** [3] 1366:2
1382:11 1575:9

**preparations** [1]
1555:22

**prepare** [2] 1367:2
1367:10

**prepared** [9] 1357:17
1357:25 1358:4 1360:7
1360:9 1360:12 1366:21
1367:9 1537:23

**preparing** [1] 1458:24

**preponderances** [1]
1557:4

**Presbyterian** [2]
1585:8 1587:3

**prescriptions** [1]
1422:15

**presence** [4] 1353:12
1481:18 1510:5 1564:5
1594:7

**present** [11] 1365:25
1375:25 1376:9 1376:12
1376:15 1377:9 1387:22
1389:20 1518:20 1533:21
1585:6

**presented** [3] 1436:13
1542:19 1548:14

**preserve** [1] 1476:18

**President** [26] 1353:20
1353:24 1353:24 1353:25
1357:16 1357:18 1363:12
1368:21 1421:4 1421:22
1439:14 1444:16 1446:5
1464:10 1530:19 1533:9
1533:24 1533:25 1534:13
1534:14 1534:15 1536:24
1543:11 1574:2 1577:10
1587:18

**Presidents** [1] 1551:13

**press** [2] 1448:23 1583:19

**Preston** [1] 1374:14

**presume** [3] 1522:19
1525:4 1581:13

**presuming** [1] 1560:10

**pretty** [5] 1484:13
1515:23 1528:19 1553:8
1567:11

**prevent** [1] 1591:10

**previous** [2] 1491:8
1578:6

**previously** [2] 1375:6
1438:2

**primarily** [7] 1355:13
1425:10 1468:22 1470:11
1477:11 1492:14 1574:1

**primary** [1] 1394:3
1394:7

**primitive** [5] 1412:9
1412:15 1412:20 1412:25

1560:18
**principally** [1]    1355:17
**principals** [1]    1368:3
**print** [2] 1453:9   1530:3
**printed** [2]    1452:23
1529:16
**prior-art** [1]    1562:14
**private** [7]    1410:7
1438:24 1469:16 1475:17
1475:20 1478:7  1489:10
**probabilities** [1]
1455:14
**probative** [10]    1355:4
1499:17 1503:20 1503:24
1504:1  1504:9  1511:3
1511:4  1511:24 1512:3
**problem** [14]    1358:3
1361:21 1362:20 1372:8
1399:12 1400:6  1495:2
1495:3  1502:20 1506:2
1507:8  1507:13 1568:14
1568:15
**problems** [1]    1358:15
**procedure** [10]    1399:21
1440:6  1441:19 1458:21
1458:23 1458:24 1459:3
1459:5  1459:6  1459:14
**procedures** [8]    1458:5
1458:7  1458:8  1458:13
1458:15 1468:1  1469:22
1541:20
**proceed** [10]    1431:13
1431:21 1432:19 1436:1
1440:23 1463:11 1504:24
1516:2  1518:7  1578:11
**proceeded** [1]    1474:17
**proceeding** [2]    1439:4
1539:23
**proceedings** [4] 1353:11
1375:18 1510:4  1594:4
**process** [25]    1415:5
1428:1  1429:5  1438:11
1438:17 1438:23 1441:5
1441:11 1441:19 1455:11
1465:20 1519:13 1519:21
1527:24 1529:12 1530:1
1552:18 1554:22 1554:25
1555:10 1555:11 1555:11
1556:19 1558:9  1560:9
**processed** [5]    1401:25
1402:4  1423:25 1427:24
1439:18
**processes** [4]    1441:15
1443:10 1458:11 1519:12
**processing** [8]    1357:20
1439:20 1440:20 1441:4
1459:7  1542:12 1558:9
1577:6
**processors** [1]    1441:2
**Prochi** [1]    1535:9
**PROCTER** [1]    1352:11
**produce** [5]    1397:9
1425:14 1452:14 1555:8
1555:25 1593:7
**produced** [10]    1397:20
1451:22 1452:3  1453:3
1485:25 1486:11 1487:24
1488:3  1488:6  1597:1

**producing** [2]    1559:22
1576:13
**product** [5]    1443:7
1544:17 1560:4  1560:14
1580:8
**production** [2]    1452:15
1453:8
**products** [2]    1551:23
1581:24
**professional** [1]
1585:21
**professionally** [1]
1553:4
**Professor** [7]    1585:10
1586:9  1586:13 1586:13
1586:15 1586:19 1587:15
**proffered** [1]    1516:8
**profile** [1]    1581:23
**profit** [2]    1545:6
1545:10
**profits** [2]    1544:19
1545:8
**progenitor** [16]    1386:9
1388:17 1389:4  1389:14
1406:23 1407:2  1407:8
1407:13 1412:25 1473:13
1555:3  1555:8  1555:22
1571:3  1572:11 1578:18
**progenitors** [5] 1389:19
1412:18 1412:22 1412:24
1413:3
**program** [1]    1553:15
1559:17 1559:20 1559:23
1577:6  1587:4  1590:1
1590:2
**project** [1]    1441:23
**projected** [1]    1545:5
**projections** [3] 1544:18
1544:22 1544:25
**projects** [1]    1560:17
**proliferate** [2]    1390:20
1390:22
**promoting** [1]    1583:14
1583:17
**promotional** [1]
1493:22 1529:13
**proof** [6]    1391:16
1416:25 1480:24 1500:6
1500:7  1595:18
**proper** [7]    1487:7
1505:23 1506:14 1507:14
1511:23 1544:23 1559:22
**property** [1]    1431:17
1537:16 1550:24 1551:3
1561:8  1561:25 1562:9
1563:8
**proposal** [3]    1553:18
1553:23 1554:2
**propose** [1]    1510:14
**proposed** [2]    1404:9
1519:25
**proposition** [6] 1414:21
1415:22 1415:25 1416:3
1416:18 1516:13
**prosecution** [2] 1380:3
1380:15 1381:5  1381:10
1382:3  1436:14

**prospects** [2]    1545:8
1545:10
**proteins** [1]    1559:22
**prove** [6]    1376:8
1376:11 1376:15 1391:5
1391:10 1392:3  1392:11
1595:17
**proves** [1]    1391:8
**provide** [33]    1354:15
1357:20 1358:14 1359:21
1359:22 1360:11 1379:2
1389:13 1417:3  1421:1
1422:8  1422:16 1422:22
1422:23 1423:23 1438:21
1440:4  1448:11 1450:9
1452:14 1460:10 1460:19
1472:2  1480:16 1486:18
1489:25 1492:11 1494:17
1505:1  1536:6  1536:7
1543:14 1559:7
**provided** [13]    1383:4
1467:25 1478:11 1488:24
1489:3  1489:4  1489:6
1527:7  1527:11 1527:14
1560:25 1570:16 1594:16
**provider** [1]    1457:19
**provides** [2]    1476:17
1492:5  1505:14
**providing** [6]    1385:12
1446:20 1480:12 1489:19
1491:6  1491:20
**proving** [1]    1418:15
**prudent** [6]    1516:7
1543:19 1567:5  1596:19
1596:22 1597:9
**public** [14]    1426:25
1430:22 1438:21 1456:23
1491:7  1494:17 1495:11
1495:24 1507:17 1538:23
1580:6  1581:24 1584:3
1584:6
**publication** [1] 1592:13
**publications** [2]
1539:2  1592:6
**publish** [4]    1442:1
1538:6  1578:2  1591:24
**published** [16]    1397:10
1435:8  1453:18 1454:5
1454:7  1470:13 1470:17
1493:24 1529:16 1576:15
1576:23 1578:14 1589:4
1589:15 1591:21 1592:22
**publishing** [4] 1377:8
1442:3  1578:24 1579:2
**pull** [1]    1560:12
**purchase** [5]    1485:14
1485:16 1520:23 1543:17
1543:20
**purchasing** [1] 1520:18
**pure** [2]    1551:21 1599:4
**purports** [1]    1515:22
**purpose** [10]    1394:15
1445:10 1445:12 1452:7
1452:8  1460:7  1460:9
1472:23 1482:9  1544:15
**purposes** [5]    1389:10
1392:10 1404:19 1405:12
1408:10 1445:14 1487:22

1593:8
**pursuant** [3]    1486:17
1507:10 1595:3
**pursue** [5]    1445:16
1523:1  1523:1  1523:20
1524:2
**pursuing** [2]    1450:7
1523:20
**put** [32]    1355:18 1364:2
1365:23 1383:11 1386:13
1387:15 1387:17 1399:14
1402:6  1407:16 1418:19
1438:10 1439:23 1440:18
1475:1  1475:19 1476:4
1480:14 1484:17 1488:23
1488:9  1489:8  1499:2
1507:23 1508:18 1522:5
1529:25 1530:7  1560:21
1567:4  1585:17 1588:18
**putting** [4]    1425:21
1472:17 1544:23 1583:6
**Q1** [1]    1556:24
**quality** [6]    1460:10
1460:11 1460:22 1480:13
1554:18 1558:9
**quantities** [1]    1556:1
1556:6
**quantity** [1]    1554:18
**quarantine** [1]    1460:23
**quarter** [1]    1504:4
1556:25
**question-by-question**
[1]    1366:22
**questioning** [5] 1358:23
1363:15 1504:18 1530:15
1597:23
**questions** [26]    1359:8
1360:5  1363:18 1375:19
1390:8  1391:3  1391:23
1400:14 1405:24 1411:22
1411:24 1413:17 1413:20
1463:10 1475:4  1480:19
1481:2  1481:25 1530:5
1531:6  1531:11 1545:11
1549:19 1582:13 1591:11
1591:19
**quickly** [3]    1362:10
1466:25 1595:8
**quite** [4] 1406:9   1477:1
1554:25 1562:25
**quote** [2]    1571:5
1572:15
R [1]    1353:9
**RADHIKA** [1]    1352:4
**raise** [6] 1373:9   1475:20
1490:13 1544:16 1544:25
1595:11
**raised** [1]    1420:12
**ran** [1]    1553:6
**RANDAL** [1]    1352:21
**range** [10]    1408:13
1408:14 1408:16 1408:17
1409:9  1409:9  1409:13
1409:21 1409:25 1557:16
**ranged** [2]    1426:5
1457:4
**ranks** [1]    1586:12

**rare** [6] 1456:6  1472:4
1472:18 1477:9  1477:10
1492:17
**rarely** [1]    1399:23
**rate** [4] 1392:17  1392:22
1393:17 1397:25
**rather** [11]    1371:24
1372:22 1430:17 1470:11
1484:4  1510:18 1516:9
1516:10 1553:1  1556:5
1557:7
**re-ask** [1]    1532:1
**re-exam** [10]    1438:4
1438:23 1439:14 1448:14
1484:19 1519:11 1519:13
1519:16 1519:19 1520:10
**re-examination** [35]
1354:2  1356:3  1369:5
1380:20 1380:21 1381:6
1381:10 1437:16 1438:7
1438:10 1438:17 1438:23
1438:25 1439:3  1443:21
1443:22 1444:7  1444:8
1484:18 1518:21 1519:25
1521:5  1525:7  1531:17
1546:3  1546:10 1546:13
1565:15 1565:20 1566:10
1567:7  1567:21 1567:23
1573:10 1576:11
**re-examined** [3]
1437:15 1571:12 1572:18
**reach** [1]    1502:12
**reaction** [3]    1552:16
1588:7  1588:8
**read** [28] 1383:7  1394:1
1401:22 1429:16 1434:12
1435:5  1435:19 1436:1
1437:5  1465:18 1473:9
1481:25 1491:19 1497:11
1497:11 1513:2  1518:18
1524:1  1537:8  1541:14
1566:2  1571:24 1574:6
1575:20 1576:14 1576:16
1578:15 1579:1
**reading** [10]    1356:12
1390:17 1430:1  1434:3
1454:1  1471:19 1471:19
1542:8  1572:25 1573:2
**reads** [2] 1354:13 1570:24
**ready** [1]    1367:17
**reaffirmed** [1]    1481:6
1482:5
**real** [4] 1355:19 1355:20
1374:7  1442:10 1443:11
**reality** [1]    1449:21
**realize** [4]    1365:22
1384:17 1560:20 1595:25
**really** [41]    1356:12
1357:12 1358:16 1396:5
1396:13 1413:2  1423:22
1425:12 1429:12 1429:15
1431:4  1445:18 1445:22
1450:15 1452:17 1453:21
1454:2  1456:1  1459:15
1464:3  1464:4  1464:16
1464:18 1472:7  1472:17
1472:23 1480:7  1482:16
1490:9  1495:13 1498:12
1499:20 1501:1  1504:2

Jury Trial - Volume G                CondenseIt ™                reason - responding

1506:7  1508:15 1532:15
1532:15 1554:18 1561:5
1582:24 1583:3  1583:9
reason [9]          1356:14
1369:11 1406:17 1453:19
1484:14 1484:15 1484:15
1497:16 1516:7
reasonable [1]     1435:17
reasonableness [1]
1369:8
reasoned [1]       1369:11
reasons [7]        1393:16
1472:9  1483:13 1487:23
1515:14 1558:7  1581:20
rebuttal [5]       1366:14
1366:18 1366:20 1367:1
1367:14
receipt [4]        1361:12
1371:1  1371:2  1459:7
receive [5]        1359:13
1389:9  1436:22 1467:20
1541:22
received [31]      1355:9
1358:13 1359:5  1359:22
1367:2  1368:11 1369:3
1369:14 1369:19 1400:14
1410:23 1424:11 1434:25
1437:3  1439:12 1445:7
1445:20 1459:16 1479:14
1522:12 1527:14 1536:9
1538:9  1538:12 1539:4
1540:1  1540:17 1540:19
1566:8  1585:22 1585:25
receiving [4]      1459:6
1467:18 1537:21 1540:13
1570:16
recent [2]         1529:6
1564:25
recently [5]       1377:22
1428:7  1432:2  1548:7
1587:2
recess [5]         1451:2
1451:4  1509:11 1564:2
1564:4
recipient [3]      1361:5
1456:20 1457:6
recipients [1]     1491:1
recited [1]        1572:1
recognize [14]     1433:4
1433:15 1448:12 1451:18
1465:3  1470:8  1475:6
1475:14 1483:21 1486:1
1490:5  1536:16 1570:10
1570:12
recognized [2]     1383:6
1563:18
recollection [7]   1489:2
1491:22 1523:4  1523:9
1523:15 1576:19 1598:18
recommend [1]      1431:17
recommendation [1]
1431:11
recommended [2]
1431:8  1431:18
reconstitute [1]   1500:7
reconstitution [17]
1376:20 1376:24 1377:15
1389:2  1391:22 1392:1

1392:4  1392:11 1400:17
1411:12 1415:11 1434:21
1435:14 1435:17 1561:3
1572:13 1579:4
reconvene [1]      1599:8
record [26]        1367:21
1368:8  1368:9  1368:10
1368:12 1368:12 1368:19
1369:18 1370:16 1371:8
1371:9  1371:17 1408:19
1416:4  1416:7  1420:4
1421:14 1436:7  1481:24
1482:12 1482:19 1488:12
1491:19 1533:18 1550:16
1598:7
recording [2]      1525:22
1526:2
records [3]        1422:2
1422:7  1453:8
recovered [1]      1408:20
recoveries [1]     1408:18
recovering [1]     1395:15
recovery [11]      1392:8
1392:10 1395:8  1395:13
1408:9  1408:14 1408:24
1409:2  1409:6  1409:18
1409:21
RECR [1]           1600:4
recross [3]        1398:5
1398:6  1479:5
RECROSS-EXAMINATION
[1]                1413:14
recruited [7]      1586:18
1587:2  1587:12
red [3]   1427:16 1427:20
1591:6
redacted [6]       1373:19
1568:5  1568:11 1570:4
1570:6  1570:11
redirect [7]       1385:25
1386:2  1397:20 1398:6
1487:24 1530:9  1584:12
REDR [1]           1600:4
reduce [1]         1555:1
refer [4]  1400:24 1443:23
1448:18 1547:5
reference [5]      1369:4
1371:20 1371:21 1375:22
1392:15 1408:15 1412:7
1432:12 1432:13 1432:21
1433:1  1434:2  1434:7
1434:10 1435:12 1435:23
1448:5  1466:7  1466:13
1481:17 1484:21 1504:10
1506:2  1513:24 1539:8
1539:9  1566:18 1567:12
1571:8  1572:3  1572:10
1572:24
referenced [1]     1511:15
references [1]     1373:14
1376:23 1379:1  1391:20
1391:21 1401:4  1436:7
1436:13 1566:3  1566:11
1566:16
referral [1]       1471:7
referrals [1]      1472:25
referred [8]       1432:13
1432:23 1475:24 1520:4

1572:10 1589:14 1596:7
1597:1
referring [6]      1380:5
1412:13 1492:25 1524:25
1525:5  1537:3
refers [1]         1537:8
reflect [1]        1367:21
reflective [1]     1355:4
reflects [1]       1396:17
refresh [1]        1523:4
refreshes [1]      1523:7
regard [8]         1364:19
1366:14 1482:15 1539:15
1551:6  1562:16 1573:12
1575:12
regarding [9]      1384:15
1444:14 1482:3  1483:9
1485:13 1485:14 1493:2
1493:11 1559:2
regardless [1]     1494:19
regards [1]        1481:2
Registry [1]       1351:9
1352:23
regular [1]        1532:13
regulatory [4]     1495:24
1497:5  1501:23 1506:24
Rehnquist [98]  1352:12
1368:18 1369:22 1370:2
1372:23 1421:2  1421:3
1421:11 1432:8  1432:18
1446:4  1446:9  1450:23
1451:14 1451:15 1470:24
1473:3  1473:5  1473:10
1475:1  1475:5  1475:10
1475:13 1475:15 1476:12
1476:15 1477:14 1478:2
1480:18 1484:25 1486:2
1486:12 1486:16 1486:20
1487:13 1487:16 1488:5
1488:21 1493:6  1493:12
1494:1  1494:10 1497:6
1497:19 1498:24 1498:25
1499:4  1499:9  1499:12
1499:21 1502:4  1503:4
1503:19 1503:23 1504:6
1505:19 1505:21 1506:16
1507:2  1507:5  1507:21
1508:1  1510:8  1510:11
1510:23 1512:11 1512:22
1513:8  1513:15 1513:18
1514:13 1516:16 1517:11
1522:1  1522:3  1522:7
1523:6  1523:14 1524:9
1525:8  1525:10 1526:15
1526:17 1526:25 1528:20
1530:6  1530:7  1530:10
1532:2  1532:24 1545:11
1546:4  1546:15 1564:11
1546:24 1546:18 1564:22
1593:24
reissued [1]       1474:5
rejected [1]       1542:14
1547:16
relate [3]         1463:23
1535:17
related [3]        1450:16
1450:20 1542:11
relates [1]        1463:20
relating [1]       1354:5

1384:20 1416:12 1522:15
relations [1]      1532:3
relationship [1]   1469:6
relationships [2]
1532:7  1532:9
relative [1]       1553:11
release [7]        1457:21
1457:21 1460:17 1461:5
1527:15 1528:9  1583:6
released [1]       1461:8
relevance [3]      1494:25
1577:23 1579:18
relevant [10]      1363:20
1369:23 1370:20 1371:3
1371:6  1373:10 1515:18
1515:19 1568:18 1583:15
reliability [1]    1358:24
1359:9  1359:11
reliable [9]       1355:17
1368:10 1513:4  1513:5
1514:9  1514:11 1529:9
1529:21 1564:22
reliance [2]       1368:24
1369:8
relied [10]        1368:13
1369:15 1376:14 1376:23
1378:14 1380:13 1381:1
1419:25 1500:12 1576:6
religion [1]       1552:24
1553:2
rely [8]   1377:5  1388:10
1390:1  1498:15 1573:3
1573:16 1573:22 1574:13
relying [3]        1358:2
1481:6  1500:18
remained [1]       1586:7
1586:17
remains [1]        1469:14
remember [15]      1378:24
1383:11 1383:16 1410:13
1412:18 1432:11 1444:25
1448:21 1454:1  1471:12
1491:16 1531:9  1531:11
1578:5  1592:5
remembered [1]
1563:17
remembers [1]      1523:15
remind [2]         1374:3
1568:4
remove [1]         1362:13
1555:9  1555:10 1596:12
removing [1]       1555:2
rendered [1]       1574:13
rendering [1]      1363:22
1596:10
rent [1]  1453:9
repair [1]         1560:22
repairing [3]      1559:15
1559:17 1561:5
repeat [1]         1388:21
1454:12 1526:12 1546:17
repopulate [1]     1391:1
report [1]         1551:17
reported [1]       1542:10
Reporters [1]      1351:23

reports [4]        1380:25
1422:16 1473:14 1550:23
represent [1]      1437:2
representation [4]
1413:12 1492:22 1496:23
1500:12
representations [8]
1493:20 1495:10 1495:22
1495:23 1498:17 1498:18
1501:22 1505:2
represented [4]    1410:11
1434:10 1448:9  1513:7
reproduce [1]      1556:7
request [4]        1354:2
1389:16 1389:17 1527:19
require [1]        1511:21
required [3]       1371:1
1392:10 1418:23
requirement [1] 1390:10
requires [1]       1386:12
requisite [1]      1387:24
research [27]      1377:2
1379:8  1424:25 1428:18
1431:1  1441:23 1442:4
1447:10 1534:21 1537:25
1550:23 1551:24 1551:25
1554:2  1555:15 1586:14
1587:7  1587:8  1587:13
1588:14 1590:4  1590:23
1591:2  1593:1  1593:6
1593:7  1593:10
research-based [1]
1551:21
researched [1]     1429:1
researchers [2]    1440:9
1590:23
researching [1]    1428:18
reserve [1]        1362:23
residency [1]      1586:3
resolution [3]     1366:14
1366:17 1513:20
resolved [1]       1420:16
resource [1]       1480:17
resources [2]      1449:12
1449:16
respect [3]        1355:7
1356:4  1356:23 1359:6
1365:6  1386:4  1387:20
1390:8  1391:4  1391:16
1395:25 1400:2  1405:7
1410:6  1411:10 1411:19
1445:17 1445:24 1446:22
1480:24 1483:18 1511:1
1511:4  1513:23 1560:15
1560:17 1567:3  1567:21
1567:22 1571:12 1573:18
1573:19
respectable [1]    1479:19
respected [1]      1386:17
respective [1]     1479:8
respectively [1]
1434:11
respond [3]        1369:9
1420:17 1482:20 1492:13
1595:3
responding [3]     1363:20
1388:2

Jury Trial - Volume G                    CondenseIt™                    response - selection

response [10]        1357:23
  1363:17 1365:4  1365:23
  1366:5  1397:21 1469:8
  1530:14 1540:13 1595:4
responses [1]        1481:2
responsibilities [1]
  1550:22 1550:25
responsibility [2]
  1466:19 1561:8
responsible [2] 1426:21
  1575:22
responsibly [1] 1461:18
responsive [1]  1397:9
rest [9]  1354:25 1380:23
  1399:16 1401:25 1402:1
  1402:2  1402:4  1455:3
  1551:21
restore [1]        1560:13
  1561:2
restoring [3]      1559:20
  1559:24 1561:5
restricted [1]     1490:24
result [13]        1400:1
  1400:4  1411:18 1439:3
  1444:7  1444:8  1531:16
  1537:21 1547:3  1548:5
  1572:25 1573:2  1574:16
resulted [1]       1493:15
results [8]        1389:17
  1394:16 1405:10 1405:11
  1408:8  1461:11 1548:21
  1580:8
resumed [5]        1375:7
  1451:4  1510:4  1564:4
  1600:7
retinas [1]        1591:6
rev [7]   1452:2  1453:3
  1476:5
revenue [1]        1549:2
revenues [9]       1544:18
  1548:5  1548:12 1548:20
  1548:24 1549:8  1549:12
  1549:14 1549:16
review [21]        1382:8
  1382:11 1452:22 1452:22
  1470:1  1472:20 1529:15
  1530:1  1538:22 1539:4
  1542:13 1551:14 1562:1
  1562:17 1562:19 1566:1
  1576:7  1589:24 1589:25
  1590:1  1594:15
reviewed [7]       1377:2
  1381:2  1381:5  1529:13
  1566:2  1566:15 1576:12
reviewing [2]      1550:25
  1567:2
revised [1]        1437:2
revisit [2]        1383:9
  1482:18
revocation [2]     1481:13
  1482:4
revoked [9]        1439:6
  1439:7  1448:15 1468:24
  1474:15 1474:17 1481:11
  1519:6  1519:7
revoking [1]       1481:4
revolve [1]        1517:17

reward [1]         1509:8
Reynolds [3]       1433:8
  1433:18 1566:13
rich [2]  1589:8  1589:9
Richard [1]        1352:16
  1355:5  1355:8  1356:10
  1363:20 1364:17 1364:18
  1364:20 1364:25 1365:3
Richard's [1]      1363:23
Richards [1]       1352:7
  1437:20 1437:21 1437:22
  1438:2  1438:6
Richardson [1]     1431:20
right [50]         1362:18
  1363:1  1363:5  1364:15
  1367:8  1367:17 1367:21
  1370:22 1378:25 1380:25
  1406:11 1407:1  1409:10
  1409:11 1413:22 1417:16
  1418:10 1419:18 1420:5
  1420:10 1421:18 1433:12
  1439:25 1450:25 1452:6
  1468:11 1494:22 1502:10
  1505:21 1507:15 1514:23
  1522:9  1524:21 1540:25
  1556:2  1557:7  1558:6
  1558:11 1560:25 1562:8
  1565:12 1566:22 1572:15
  1575:11 1575:16 1580:2
  1581:10 1584:11 1591:12
  1596:5
right-hand [7]     1399:6
  1399:20 1403:14 1404:7
  1406:3  1406:24 1548:17
rights [1]         1373:11
  1568:7
rise [1]           1420:3
risk [10] 1369:4  1448:5
  1448:9  1448:15 1455:22
  1531:7  1531:13 1531:16
  1531:19 1563:6
risks [2] 1448:13 1518:20
River [1]          1425:5
  1426:6
road [3] 1424:8.  1452:20
  1550:17
roadside [1]       1425:15
Robert [1]         1586:20
  1586:23
Rockefeller [1] 1445:3
  1445:4  1447:8  1465:7
  1465:14 1478:17 1478:20
  1478:24 1521:2
Rodgers [53]       1353:3
  1353:15 1354:11 1354:23
  1356:7  1356:8  1357:14
  1357:15 1357:22 1358:5
  1358:7  1358:12 1358:19
  1359:10 1359:11 1359:16
  1360:10 1361:4  1361:14
  1361:19 1361:24 1362:9
  1362:17 1362:25 1363:3
  1363:6  1363:17 1364:15
  1365:6  1365:10 1365:17
  1370:6  1380:16 1416:9
  1418:22 1494:3  1499:14
  1506:11 1507:25 1515:1
  1515:2  1533:4  1533:15
  1538:4  1538:8  1569:20

1584:17 1585:3  1585:19
  1591:11 1593:13 1593:18
  1593:22
Rodgers' [1]       1503:12
Rodman [1]         1445:4
  1465:7  1465:14 1478:17
  1521:2
Rodney [1]         1447:8
role [7]  1422:20 1469:10
  1490:4  1526:4  1535:5
  1550:22 1587:6
roles [1]          1551:19
room [2] 1454:17 1462:9
rose [1]           1586:12
roughly [3]        1396:21
  1545:18 1565:17
round [1]          1425:13
routine [1]        1371:12
routinely [1]      1399:24
Rovner [72]        1351:20
  1367:5  1367:6  1367:20
  1367:24 1368:17 1369:13
  1370:5  1372:4  1372:6
  1372:17 1373:8  1374:12
  1419:10 1419:22 1420:6
  1487:7  1487:8  1487:20
  1488:2  1488:9  1488:12
  1495:1  1495:3  1495:5
  1495:7  1496:3  1496:6
  1496:10 1496:16 1496:23
  1497:4  1497:19 1497:25
  1498:9  1498:23 1499:11
  1500:20 1500:20 1500:22
  1501:7  1501:11 1501:19
  1502:7  1502:21 1502:23
  1503:3  1503:9  1503:11
  1503:16 1503:22 1504:3
  1505:9  1506:8  1506:23
  1508:10 1508:23 1509:2
  1510:18 1512:2  1514:13
  1515:6  1516:5  1516:25
  1517:9  1568:17 1568:25
  1569:4  1569:9  1594:12
  1595:9  1595:21
royalty [1]        1426:6
royalty-free [6] 1446:20
  1484:9  1484:10 1484:23
  1485:17 1521:8
RPMI [1]           1403:22
Rubinstein [4]  1364:19
  1364:22 1364:25 1377:3
Rubinstein's [1]
  1364:21
rule [6]  1365:20 1488:1
  1508:20 1514:15 1595:3
  1598:25
ruled [3] 1482:12 1597:21
  1598:12
ruling [1]         1416:20
run [9]   1402:21 1439:15
  1441:13 1500:21 1500:24
  1501:19 1501:23 1503:6
  1504:9
running [9]        1425:23
  1441:1  1454:8  1458:4
  1458:7  1464:12 1468:2
  1500:25 1503:24
rural [1]          1465:8

S [1]              1353:9
safe [1]           1422:8
sales [1]          1426:6
salvage [1]        1427:18
sample [10]        1402:2
  1403:3  1403:15 1461:6
  1463:3  1527:19 1527:21
  1527:22 1527:25 1527:24
samples [12]       1364:20
  1401:2  1401:24 1404:4
  1404:13 1404:16 1404:19
  1405:8  1441:13 1583:12
  1584:4  1590:8
San [1]            1352:21
sanitization [1] 1511:14
sanitized [1]      1499:1
  1502:10 1502:14
SAP [1]            1537:2
satisfied [2]      1388:11
  1388:16
satisfy [1]        1482:15
save [4]  1427:18 1517:7
  1535:18 1535:19
saw [1]            1487:1
says [37] 1364:6  1364:18
  1364:24 1371:21 1382:17
  1386:8  1390:18 1394:3
  1394:8  1395:7  1395:11
  1401:25 1402:4  1406:22
  1407:7  1408:9  1408:16
  1409:9  1484:3  1486:22
  1490:21 1497:22 1498:10
  1505:6  1505:9  1507:16
  1507:18 1512:19 1513:6
  1514:17 1515:3  1523:1
  1524:16 1524:17 1524:21
  1530:23 1538:21
scheduled [1]      1366:12
school [10]        1426:8
  1426:9  1426:11 1427:4
  1427:5  1427:6  1427:7
  1427:8  1435:13 1585:11
science [8]        1425:6
  1425:10 1426:16 1455:10
  1473:17 1505:4  1506:14
  1551:4
sciences [1]       1553:12
scientific [35]    1379:2
  1379:20 1428:19 1430:21
  1439:23 1439:24 1439:25
  1452:18 1453:14 1453:18
  1454:5  1461:22 1468:13
  1468:17 1469:3  1469:11
  1469:20 1470:1  1470:20
  1477:7  1493:21 1493:24
  1500:12 1500:14 1512:14
  1512:18 1512:23 1513:4
  1529:9  1529:14 1529:21
  1530:1  1536:6  1547:13
  1576:15
scientist [2]      1357:5
  1438:21
scientists [1]     1440:3
scope [5]          1410:20
  1546:4  1546:16 1582:3
  1582:12
Scott [1] 1436:16
screen [13]        1397:3

1403:12 1403:24 1404:7
  1405:17 1406:9  1406:24
  1517:3  1522:20 1541:15
  1578:2  1582:16 1582:22
search [1]         1564:10
searched [1]       1432:3
seated [9]         1374:18
  1451:6  1451:10 1510:7
  1518:4  1549:22 1564:7
  1565:8  1594:9
seats [4] 1374:16 1451:9
  1518:3  1565:7
second [34]        1355:16
  1367:4  1373:13 1381:21
  1383:19 1383:24 1394:1
  1394:6  1400:21 1400:25
  1414:2  1424:17 1424:17
  1424:20 1424:21 1429:20
  1432:19 1432:24 1443:23
  1444:10 1469:18 1473:3
  1473:10 1475:24 1476:13
  1476:13 1484:3  1494:7
  1515:3  1518:18 1534:23
  1571:22 1578:13 1582:23
Secretary [2]      1534:10
  1548:11
section [11]       1355:16
  1393:21 1393:25 1394:1
  1394:16 1402:22 1433:22
  1436:10 1436:11 1571:1
  1571:6
secure [1]         1422:8
see [83]  1361:22 1390:15
  1394:4  1395:11 1397:11
  1401:3  1401:12 1403:10
  1405:18 1406:4  1406:9
  1406:13 1406:15 1406:23
  1407:4  1407:7  1416:17
  1416:21 1417:16 1417:19
  1417:22 1417:23 1418:12
  1422:5  1429:1  1431:21
  1433:22 1437:13 1445:17
  1448:4  1449:13 1461:4
  1470:14 1470:25 1471:3
  1471:4  1471:9  1475:8
  1483:16 1484:1  1484:6
  1485:1  1486:6  1489:17
  1490:18 1490:21 1491:4
  1491:5  1494:25 1502:20
  1502:25 1508:18 1509:10
  1515:19 1519:2  1520:2
  1522:17 1522:25 1522:25
  1523:2  1523:3  1524:19
  1524:23 1525:21 1527:4
  1540:15 1548:20 1568:10
  1568:13 1569:6  1570:3
  1570:6  1574:17 1577:2
  1577:18 1578:1  1578:22
  1582:5  1588:4  1594:4
seeing [1]         1445:14
seek [6]  1368:5  1431:3
  1431:4  1431:10 1532:1
  1597:23
seeking [9]        1483:9
  1483:12 1485:17 1495:7
  1506:12 1575:6  1575:8
  1575:10 1599:1
select [1]         1555:4
selection [1]      1366:2

Jury Trial - Volume G                    CondenseIt™                    selective - states

selective [16]    1554:20
1554:24 1555:23 1556:9
1556:15 1556:18 1559:9
1561:17 1579:7 1579:10
1579:13 1579:22 1580:8
1581:17 1581:20 1583:11

selectively [1] 1553:24

Selingsgrove [3]
1425:4 1426:9 1426:11

sell [9] 1457:14 1457:16
1457:17 1457:18 1500:8
1500:9 1524:2 1525:19
1525:25

selling [2]    1494:16
1505:13

send [8] 1441:5 1454:19
1460:17 1496:18 1527:18
1527:21 1527:24 1528:7

sending [2]    1527:21
1537:11

sense [9]    1354:14
1359:12 1369:6 1396:19
1406:14 1408:5 1448:8
1449:15 1508:25

sent [7] 1357:24 1371:16
1389:18 1469:7 1489:9
1505:2 1537:19

sentence [12]    1394:6
1403:2 1434:1 1444:3
1449:8 1449:11 1466:2
1473:8 1476:16 1484:3
1511:17 1570:22

separate [1]    1427:15

separating [1]    1427:13

September [3]    1464:7
1464:14 1522:18

sequence [1]    1581:22

series [3]    1391:3
1467:25 1528:3

serious [3]    1358:15
1359:8 1360:5

serve [4] 1422:21 1554:14
1567:12 1578:19

served [2]    1520:21
1534:15

service [27]    1407:17
1442:5 1451:23 1452:10
1454:14 1454:23 1455:10
1457:18 1457:20 1461:20
1461:20 1462:13 1463:12
1464:5 1471:17 1476:25
1476:25 1477:11 1478:4
1492:5 1494:16 1500:10
1505:14 1505:14 1543:15
1543:17 1543:24

services [9]    1357:20
1421:25 1454:11 1455:4
1455:6 1500:8 1547:11
1583:14 1583:18

serving [1]    1474:9

SESSION [1]    1510:2

set [4]    1487:6  1535:13
1535:23 1596:25

settled [1]    1494:2

seven [11]    1454:23
1456:12 1456:24 1457:2
1457:10 1457:12 1457:15
1457:23 1492:20 1495:9

1532:12

seventh [1]    1483:23

seventies [2]    1379:22
1588:16

several [10]    1377:12
1424:11 1439:17 1442:19
1455:9 1479:17 1538:25
1539:1 1554:8 1561:14

share [2] 1538:23 1564:17

shared [4]    1372:23
1447:7 1479:8 1564:16

shareholder [2] 1423:12
1423:13

sheer [1] 1597:8

ship [2] 1528:10 1528:11

shocking [1]    1399:15

short [4] 1375:18 1451:2
1564:2 1596:23

short-lived [1] 1493:14

shortly [10]    1366:3
1432:3 1449:25 1456:13
1462:6 1464:6 1464:14
1465:8 1468:19 1469:9

show [21]    1357:12
1358:10 1368:5 1369:10
1381:14 1419:14 1424:6
1472:17 1476:1 1488:2
1488:10 1505:5 1515:7
1517:7 1517:9 1538:1
1538:22 1560:22 1566:6
1576:17 1591:9

showed [1]    1369:1

showing [1]
1377:12 1430:22

shown [6]    1427:14
1488:7 1515:4 1531:2
1583:19 1597:13

shows [1]    1392:17
1392:22

shut [1]  1555:11

sibling [1]    1476:19

siblings [1]    1490:23

sick [1] 1422:3

sickle [1]    1456:17
1456:20 1457:6

side [5] 1403:14 1403:23
1406:24 1504:22 1560:2

sidebar [25]    1397:11
1397:13 1398:11 1414:5
1420:18 1480:21 1482:22
1485:3 1485:9 1486:8
1488:15 1493:8 1509:6
1510:21 1517:15 1567:25
1568:2 1569:10 1577:18
1577:20 1578:8 1583:1
1583:25 1597:21 1598:20

sides [2] 1502:25 1596:23

sign [5]  1453:7  1469:8
1469:23 1528:9 1529:15

signatures [2] 1467:8
1467:15

signed [6]    1436:15
1440:21 1442:13 1442:14
1466:12 1466:16

significance [3]
1395:14 1433:11 1482:2

significant [3]  1425:11
1531:15 1570:21

signs [1] 1395:12

silly [1] 1588:3

similar [1]    1564:10

simple [3]    1368:15
1453:22 1554:25

simply [8]    1379:15
1383:19 1428:5 1483:16
1487:2 1504:8 1515:2
1517:8

single [5]    1365:21
1399:13 1399:23 1400:3
1556:5

sister [6]    1450:18
1456:5 1456:14 1477:13
1492:15 1492:19

sisters [1]    1425:25

site [1] 1589:21

sitting [2]    1454:17
1509:9

situation [2]    1420:1
1471:11

situations [3]    1457:15
1457:24 1458:1

six [2] 1531:22 1538:18

sixth [6] 1403:9 1407:3
1407:9 1524:7 1524:10
1570:24

sixties [1]    1379:22

size [4] 1396:16 1403:3
1403:15 1490:25

skiing [1]    1449:11
1449:16

skill [25] 1384:12 1386:5
1386:6 1401:21 1414:11
1414:11 1414:15 1414:25
1415:7 1415:9 1415:17
1415:18 1416:6 1416:12
1416:16 1416:23 1417:4
1417:9 1418:4 1418:9
1418:20 1418:25 1419:5
1419:7 1419:13

skilled [7]    1384:20
1385:2 1385:7 1385:11
1386:16 1416:16 1417:12

slant [1] 1501:20

SLEET [1]    1351:16

slide [1] 1424:6

slightly [1]    1364:16

slipped [1]    1579:5

small [20]    1389:18
1393:10 1396:9 1402:2
1425:4 1429:3 1437:8
1461:6 1461:14 1461:16
1461:18 1461:21 1472:13
1511:3 1527:19 1527:21
1527:24 1558:10 1558:12
1581:23

small-town [1] 1425:18

smaller [1]    1581:22

Smith [1]    1433:8
1433:18 1566:12

sold [2] 1425:14 1553:13

someone [1] 1378:15
1384:11 1384:20 1422:3
1429:14 1431:10 1438:20
1438:21 1460:3 1524:5
1575:1

signs [1] 1395:12

sometime [3]    1538:12
1556:24 1557:6

sometimes [5]  1408:19
1425:24 1463:4 1463:11
1469:23

somewhat [1]    1392:23

somewhere [2]    1520:8
1581:15

soon [2] 1565:23 1565:23

sooner [1]    1597:7

SOP [3] 1459:9  1459:20
1460:4

SOP's [1]    1458:9

sorry [27]    1385:10
1398:19 1406:8 1430:11
1449:8 1454:12 1459:10
1463:18 1463:21 1463:22
1467:2 1473:10 1485:25
1489:4 1491:12 1499:21
1501:7 1522:2 1526:12
1527:2 1529:19 1531:10
1544:7 1583:5 1590:11
1591:13 1593:19

sort [13] 1360:3 1386:25
1387:12 1396:13 1424:7
1428:16 1442:16 1455:7
1455:23 1458:13 1469:20
1478:4 1494:23

sorts [4] 1361:16 1453:13
1454:9 1454:13

sought [1]    1452:21
1518:22

sound [2]    1549:10
1549:16

sounds [1]    1364:14
1393:1 1514:9

source [1]    1354:9
1379:23 1386:8 1455:23
1480:13 1578:19 1588:22
1589:8 1589:9

space [3]    1422:8
1431:19 1442:14

speak [2]    1387:14
1467:19

speaking [1]    1536:5

special [1]    1407:17

specialized [4] 1431:8
1431:9 1431:11 1431:14

specific [10]    1376:6
1389:5 1392:12 1398:6
1398:9 1414:13 1498:6
1499:15 1506:14 1510:24

specifically [5] 1448:23
1455:15 1481:18 1548:16
1555:4

specifics [1]    1567:10

specimens [1] 1536:8

spectrum [1]    1480:16

speculate [1]    1557:5

Speculative [1] 1556:11

spelling [1]    1437:8

spend [2]    1377:18
1383:8

spent [2]    1385:19
1510:11

spin [2] 1427:15 1428:1

spoke [7]    1438:6
1438:8 1444:20 1463:17
1478:18 1520:6 1537:9

spoken [1]    1364:7

spring [1]    1468:21

staff [1] 1455:4

stage [2] 1555:15 1555:17

Stahl [1] 1356:16

stand [11]    1415:25
1416:4 1425:15 1425:15
1502:11 1513:21 1515:8
1550:3 1552:8 1556:21
1573:13

standard [22]    1385:10
1414:10 1416:23 1417:13
1418:24 1419:16 1419:19
1419:23 1420:1 1420:2
1458:5 1458:6 1458:8
1458:15 1458:21 1458:23
1458:24 1459:2 1459:5
1459:6 1459:14 1556:8

standards [1]    1493:21
1493:24 1494:17

stark [1] 1416:7

start [8] 1425:19 1428:14
1449:5 1552:15 1554:4
1554:25 1555:7 1587:24

started [14]    1423:4
1423:21 1424:2 1425:12
1431:3 1431:16 1443:22
1443:25 1452:6 1479:9
1553:6 1553:12 1554:6
1588:14

starting [3]    1428:15
1437:23 1445:13

starts [1]    1381:24
1483:24 1538:18

startup [1]    1421:25
1442:16 1539:18

state [15]    1355:4
1363:20 1365:7 1368:20
1370:11 1370:20 1372:24
1421:13 1432:8 1511:10
1513:1 1519:24 1533:17
1550:15 1568:25

statement [21]    1353:19
1354:1 1393:1 1414:12
1499:16 1502:13 1505:17
1511:5 1511:16 1512:13
1512:18 1512:25 1514:4
1514:6 1514:10 1514:11
1515:5 1515:25 1516:5
1517:12 1598:14

statements [30]    1356:5
1356:8 1358:24 1364:5
1371:24 1397:23 1434:22
1494:15 1495:24 1496:24
1496:25 1498:21 1499:11
1499:13 1499:15 1501:17
1501:24 1502:2 1507:8
1510:24 1511:1 1511:18
1511:19 1511:24 1511:25
1512:11 1512:23 1514:17
1514:19 1515:20

states [13]    1351:1
1380:14 1381:2 1381:9
1386:11 1415:16 1421:16
1456:18 1476:17 1489:13
1494:1 1518:19 1561:14

**Jury Trial - Volume G**  CondenseIt™

stating [1] 1581:24

statistic [1] 1408:16

statistical [3] 1393:22 1393:23

statistically [3] 1409:14 1410:2 1410:4

status [3] 1537:1 1537:10 1589:23

stay [1] 1419:24

stem [61] 1375:25 1376:8 1376:11 1376:15 1379:23 1386:9 1387:24 1388:4 1390:10 1390:19 1391:5 1391:8 1391:10 1391:17 1400:16 1413:12 1428:9 1434:20 1434:24 1435:11 1435:16 1439:21 1441:3 1448:22 1449:1 1449:6 1450:9 1450:13 1453:15 1453:16 1453:22 1453:24 1456:1 1466:11 1472:2 1472:3 1472:7 1476:18 1480:2 1480:11 1481:18 1482:3 1489:14 1490:6 1490:22 1534:22 1535:18 1535:20 1555:3 1555:5 1555:8 1555:20 1555:21 1558:6 1558:6 1558:8 1560:16 1560:20 1560:23 1578:20 1587:13

STEMCYTE [1] 1351:8

stemmed [1] 1425:10

step [4] 1430:10 1515:3 1546:1 1584:13

steps [3] 1371:13 1371:14 1529:14

stick [1] 1467:5

still [16] 1378:11 1420:15 1423:10 1456:11 1468:15 1504:8 1506:1 1520:9 1521:7 1530:11 1555:15 1567:12 1573:13 1575:21 1579:2 1580:4

stimulating [1] 1588:22

stimulation [1] 1553:9

stipulated [2] 1499:25 1500:1

stipulation [2] 1486:18 1507:10

stock [1] 1425:24

stood [1] 1505:18

stop [6] 1439:25 1481:25 1565:25 1572:14 1583:3 1594:1

stopped [1] 1588:1

storage [2] 1357:20 1542:11

store [3] 1496:17 1496:18 1560:9

stored [12] 1402:1 1402:3 1402:4 1423:25 1456:8 1557:17 1557:22 1559:3 1581:5 1581:9 1581:11 1593:3

strategic [1] 1440:7

strategy [3] 1399:14 1399:15 1543:25

Street [3] 1421:16 1442:15 1533:19

strength [1] 1521:3

stricken [1] 1416:1 1568:19

strict [2] 1494:17 1578:3

strictly [3] 1493:21 1493:24 1551:21

strike [5] 1373:11 1414:9 1420:7 1420:14 1595:12

stroke [1] 1559:16

strong [1] 1468:25

stronger [1] 1542:18

strongly [1] 1541:17

struck [1] 1562:8

studied [1] 1392:25

studies [6] 1412:9 1442:3 1458:10 1471:1 1471:4 1472:24

study [5] 1393:4 1396:8 1426:14 1471:7 1583:7

stuff [4] 1427:21 1500:24 1513:5 1564:25

subject [13] 1382:5 1397:23 1397:24 1416:8 1419:20 1420:12 1436:9 1493:12 1496:22 1536:25 1561:15 1564:11 1574:5

subjects [2] 1396:2 1543:8

submit [1] 1503:4

subscriber [4] 1543:14 1543:17 1543:20 1543:21

subscribers [1] 1544:3

subscribers/customers [1] 1543:23

subsequent [4] 1438:3 1591:25 1592:12 1597:23

subsequently [1] 1590:15

substance [3] 1403:19 1403:21 1403:25 1404:12 1404:16 1429:19 1566:2 1574:11 1576:12

substantially [4] 1405:19 1437:5 1437:7 1437:9

substantiate [1] 1392:3

substantiated [1] 1388:4 1499:16

subsumed [1] 1380:24

succeed [1] 1545:2

success [5] 1392:17 1392:22 1393:17 1397:25 1399:5

successes [1] 1473:15

successful [1] 1435:18

successfully [3] 1490:22 1556:7 1584:4 1512:16 1519:7 1426:22 1434:23 1435:18 1438:16 1513:24 1513:24 1559:16 1572:11

sued [1] 1579:21

sufficiency [2] 1390:10 1558:14

sufficient [13] 1386:12 1387:22 1388:19 1389:1 1390:11 1396:11 1411:11 1412:8 1415:10 1415:14 1473:13 1500:7 1556:6

sufficiently [1] 1515:12

suggest [6] 1354:19 1356:19 1404:16 1404:20 1504:3 1504:18

suggested [7] 1411:8 1412:10 1431:1 1432:23 1512:2 1533:18 1554:1

suggesting [4] 1358:19 1513:20 1515:2 1588:22

suggestion [6] 1392:16 1400:15 1434:17 1499:19 1596:22 1597:5

suggests [2] 1390:15 1435:14

suitable [3] 1572:7 1572:12 1581:25

sulfoxide [1] 1404:1 1572:6

summarizes [1] 1435:3

summary [5] 1395:4 1433:23 1434:1 1434:2 1435:22

summer [2] 1449:24 1518:5

supplement [1] 1417:14

supplemented [2] 1411:9 1411:16

supplied [3] 1532:12 1532:19 1567:22

supply [1] 1567:19

support [7] 1362:22 1512:15 1512:19 1512:23 1529:9 1529:21 1541:23

supported [1] 1493:24 1506:14

supporter [1] 1469:13

supposed [1] 1441:12

supposedly [1] 1365:12

surgery [1] 1427:19

surprised [3] 1429:14 1429:15 1429:20 1429:22

surrogate [1] 1558:5

Surveys [1] 1411:8

survival [1] 1559:25

survived [3] 1393:9 1394:8 1394:11

suspension [3] 1403:8 1403:17 1572:4

Susquehanna [1] 1425:6

sustain [1] 1364:12 1365:14 1381:12 1473:14 1583:24

sustained [16] 1377:25 1379:15 1379:17 1382:6 1382:25 1384:9 1388:13 1390:13 1401:8 1405:21

1523:17 1527:1 1528:21 1531:25 1546:18 1599:7

switch [1] 1574:19

switching [1] 1464:1

sworn [5] 1375:6 1421:8 1533:12 1550:9 1584:22

Syracuse [3] 1585:24 1586:5 1586:7 1586:7 1586:17 1587:8 1587:10 1588:10 1588:17

system [4] 1426:25 1543:3 1561:6 1585:8

systems [7] 1351:8 1352:22 1426:22 1426:22 1480:13 1588:23 1589:1

t [1] 1552:10

t-Breeders [15] 1479:6 1479:24 1480:2 1550:4 1552:3 1552:6 1552:8 1552:23 1554:5 1554:6 1554:12 1554:14 1554:15 1554:21 1565:12

T-Bridge [1] 1423:8

tab [39] 1381:17 1382:10 1382:10 1433:3 1433:14 1437:1 1442:21 1448:2 1451:16 1458:19 1459:1 1459:8 1459:10 1459:11 1459:18 1463:14 1463:21 1463:22 1465:2 1465:3 1466:23 1470:7 1483:19 1518:10 1518:12 1518:12 1518:13 1536:14 1540:6 1540:21 1541:24 1544:9 1548:15 1566:4 1566:8 1570:9 1570:10 1589:10 1591:22

table [7] 1405:15 1405:15 1405:16 1406:11 1406:20 1407:8 1407:24

tables [1] 1401:24

takeover [1] 1493:24

takes [2] 1416:20 1505:21

taking [9] 1356:11 1422:13 1425:23 1437:16 1464:21 1520:20 1553:12 1554:1 1590:8

talks [4] 1471:7 1485:12 1520:14 1520:15

tall [1] 1577:24

TANDON [1] 1352:4

tantamount [1] 1368:22

target [1] 1552:11

targeted [1] 1501:21

task [1] 1589:25

taught [1] 1379:21

teach [2] 1391:25 1392:2

teaches [1] 1435:10 1435:12 1572:7

team [9] 1446:12 1446:12 1446:13 1483:15 1544:24 1551:9 1551:12 1589:21 1589:24

team's [1] 1590:1

techniques [2] 1535:2 1541:19

Technologies [1] 1351:10 1421:20 1421:23 1421:24

technology [18] 1351:9 1422:20 1429:2 1446:25 1535:14 1535:15 1535:24 1538:24 1550:3 1550:20 1551:5 1554:4 1554:17 1560:4 1560:9 1561:18 1574:3 1579:22

telemarketing [1] 1544:6

telephone [3] 1524:5 1530:25

telling [3] 1465:14 1523:25 1525:23

tells [3] 1393:23 1404:24 1459:24

temperature [4] 1404:4 1404:9 1404:20 1405:2

temporal [1] 1360:12

temporarily [1] 1464:12

ten [11] 1377:20 1378:9 1381:8 1401:13 1403:9 1407:2 1407:9 1408:3 1462:4 1491:1 1500:15

tenure [1] 1456:7 1458:16 1473:25

term [5] 1391:14 1392:1 1472:13 1511:21 1554:20

terminate [1] 1594:3

terms [15] 1357:9 1358:16 1363:21 1364:1 1365:13 1401:4 1438:6 1453:22 1453:22 1544:4 1551:2 1551:14 1553:9 1562:23 1588:14

terribly [1] 1497:14

test [8] 1439:20 1459:15 1459:15 1459:16 1461:11 1500:11 1527:17 1528:5

tested [1] 1402:2 1403:16 1423:24

testified [24] 1375:7 1384:11 1414:14 1416:1 1417:8 1421:9 1452:4 1460:3 1483:8 1484:8 1500:13 1518:15 1525:11 1526:4 1526:22 1527:7 1530:14 1533:13 1550:10 1561:7 1561:9 1582:19 1583:10 1584:23

testify [1] 1358:6 1358:12 1359:13 1360:6 1361:23 1366:21 1370:6 1383:15 1417:4 1502:17 1583:7 1583:16 ⁴

testifying [1] 1363:16 1365:11 1383:18 1383:21 1405:22 1405:23 1523:15

testimony [51] 1354:12 1354:16 1354:18 1355:7 1355:25 1356:9 1356:15 1357:4 1357:15 1357:22 1358:14 1358:17 1359:5 1359:22 1361:20 1362:2 1362:21 1363:19 1363:19 1363:25 1369:24 1375:2 1379:1 1379:20 1388:3

**1400:18 1410:10 1414:9**
**1416:1 1416:10 1416:10**
**1416:12 1416:22 1417:7**
**1417:7 1419:6 1419:10**
**1419:12 1420:8 1420:14**
**1424:8 1457:9 1482:8**
**1495:16 1495:18 1498:10**
**1504:13 1513:19 1527:3**
**1595:13 1600:4**

**testing** [10]            1405:8
**1441:12 1460:6 1460:7**
**1460:9 1460:20 1460:21**
**1461:6 1500:13 1527:20**

**tests** [8] 1460:8 1527:25
**1528:3 1558:1 1558:3**
**1558:4 1558:5 1558:6**

**Thank** [31]            1361:24
**1365:16 1365:17 1366:9**
**1367:24 1374:12 1385:23**
**1386:1 1402:18 1411:22**
**1413:22 1420:17 1451:14**
**1475:13 1476:3 1508:21**
**1509:5 1518:8 1525:16**
**1530:4 1532:24 1532:25**
**1549:18 1549:21 1569:9**
**1575:14 1584:13 1584:14**
**1593:9 1593:11 1593:14**

**thanked**            1446:16

**Thanks** [1]            1566:6

**thaw** [5] 1404:24 1405:2
**1409:9 1457:23 1457:25**

**thawed** [5]            1404:21
**1404:21 1435:15 1581:9**
**1581:13**

**thawing** [1]            1404:19

**theme** [1]            1354:24

**themselves** [5] 1384:23
**1496:24 1501:4 1511:19**
**1568:24**

**theology** [1]            1553:3

**therapeutic** [3] 1506:18
**1506:19 1551:22**

**therapeutics** [2]
**1351:4 1553:25**

**therapies** [1]            1555:13

**therapy** [3]            1524:17
**1525:22 1562:24**

**thereafter** [1]            1432:3
**1449:25 1456:13 1462:6**
**1464:6 1464:14 1469:9**
**1535:21**

**therefore** [2]            1436:4
**1484:23**

**Thesis** [1]            1553:24

**they've** [5]            1366:11
**1368:20 1419:25 1498:13**
**1548:14**

**thinking** [7]            1386:24
**1387:12 1423:21 1439:10**
**1474:17 1515:7 1583:12**

**third** [14]            1357:5
**1367:4 1381:22 1381:23**
**1383:14 1384:2 1402:23**
**1438:15 1448:3 1448:19**
**1467:1 1467:13 1510:12**
**1522:23**

**Thomas** [2]            1352:20
**1590:16**

**thorough** [1]            1369:10

**thoroughly** [1]            1429:16

**thought** [26]            1357:4
**1366:22 1366:25 1367:4**
**1367:24 1368:5 1370:11**
**1412:5 1419:6 1428:22**
**1429:13 1430:6 1430:17**
**1432:6 1440:2 1445:22**
**1445:22 1462:5 1469:2**
**1471:25 1480:10 1500:20**
**1507:6 1509:3 1531:13**
**1595:22**

**thoughts** [1]            1428:24

**three** [15]            1393:9
**1393:14 1410:6 1440:13**
**1441:25 1455:19 1457:7**
**1478:14 1478:16 1500:15**
**1510:15 1510:24 1522:25**
**1523:1 1588:5**

**through** [32]            1357:25
**1368:3 1368:15 1369:16**
**1370:8 1370:12 1372:21**
**1373:4 1377:13 1377:18**
**1382:12 1405:17 1406:16**
**1437:19 1455:12 1472:14**
**1485:21 1497:24 1505:12**
**1507:12 1519:12 1544:2**
**1552:16 1552:18 1566:25**
**1567:1 1570:19 1571:19**
**1577:16 1579:6 1583:23**
**1586:12**

**throughout** [6] 1372:25
**1377:20 1425:16 1458:16**
**1470:1 1535:3**

**throw** [1]            1516:25

**thumbprint** [2] 1460:15
**1460:25**

**thumbprints** [2]
**1460:18 1460:19**

**thusly** [1]            1598:19

**tied** [1] 1503:24

**tilts** [1] 1504:2

**times** [16]            1403:9
**1407:2 1407:9 1407:25**
**1408:3 1408:4 1456:10**
**1462:4 1463:12 1477:4**
**1477:6 1477:12 1480:4**
**1500:15 1547:15 1557:13**

**timing** [1]            1522:19

**tissue** [5]            1559:18
**1560:25 1561:2 1561:2**
**1561:5**

**tissues** [1]            1559:16

**title** [4] 1470:14 1571:6
**1586:15 1587:15**

**titled** [1]            1433:23

**today** [25]            1362:16
**1366:7 1385:9 1385:12**
**1385:15 1400:2 1414:14**
**1419:3 1419:10 1423:10**
**1424:8 1456:16 1473:19**
**1474:9 1484:8 1518:16**
**1519:16 1519:18 1520:5**
**1521:15 1534:17 1557:13**
**1583:15 1594:4 1596:16**

**together** [1]            1364:3
**1386:13 1399:15 1425:21**
**1439:23 1445:16 1475:20**
**1479:11 1480:12 1480:14**

**tomorrow** [5]            1366:7
**1366:11 1594:4 1594:10**
**1595:5**

**too** [6] 1410:14 1411:8
**1430:8 1509:2 1539:18**
**1543:22**

**took** [17] 1371:12 1374:16
**1379:5 1411:14 1438:23**
**1450:1 1450:12 1451:9**
**1460:16 1478:11 1518:3**
**1529:14 1530:15 1543:9**
**1565:7 1566:23 1586:5**

**top** [16] 1381:19 1381:21
**1398:17 1399:6 1401:14**
**1405:16 1406:25 1407:1**
**1418:14 1442:22 1443:24**
**1470:14 1522:25 1523:1**
**1530:23 1542:9**

**topic** [4] 1453:15 1493:2
**1526:8 1526:9**

**Toray** [1]            1456:21
**1457:5**

**tort** [1] 1494:23

**total** [2] 1406:23 1592:7

**totally** [1]            1491:22

**towards** [1]            1536:12

**town** [2] 1425:4 1525:19

**tractor-trailer** [1]
**1426:6**

**trade** [5] 1492:23 1493:1
**1493:4 1493:18 1494:22**

**Trademark** [5]            1380:14
**1381:2 1381:9 1437:15**
**1474:16**

**trail** [1] 1449:7

**trailblazer** [8] 1448:19
**1449:7 1449:12 1449:17**
**1450:2 1450:4 1464:20**
**1518:16**

**trailblazers** [1] 1448:20

**Trailer** [3]            1533:22
**1534:2 1534:4**

**trained** [2]            1439:17
**1439:19**

**training** [1]            1586:6

**transaction** [1] 1467:20

**transcript** [1] 1419:14
**1487:21 1498:11 1598:16**

**transfused** [1] 1581:13

**transition** [1] 1478:18

**translate** [1]            1535:8

**transpired** [1] 1598:18

**transplant** [49]            1378:4
**1378:12 1379:7 1379:13**
**1379:24 1384:12 1384:18**
**1385:5 1386:6 1386:13**
**1387:13 1388:9 1391:14**
**1396:7 1396:9 1396:12**
**1396:18 1396:23 1398:23**
**1400:2 1410:7 1410:23**
**1415:13 1417:9 1428:3**
**1439:18 1441:4 1456:8**
**1456:17 1456:18 1456:19**
**1457:2 1462:3 1490:25**

**1492:12 1527:8 1527:12**
**1527:16 1527:16 1527:18**
**1527:25 1528:11 1528:12**
**1528:18 1532:13 1556:4**
**1558:14 1558:15 1581:12**

**transplantable** [2]
**1379:23 1578:20**

**transplantation** [26]
**1379:3 1379:5 1389:10**
**1411:5 1453:16 1453:25**
**1470:16 1490:3 1490:7**
**1490:24 1492:24 1496:19**
**1500:9 1526:5 1526:14**
**1526:23 1528:7 1528:14**
**1575:23 1576:18 1578:21**
**1581:4 1583:12 1583:15**
**1584:5 1592:21**

**transplantations** [1]
**1581:14**

**transplanted** [13]
**1396:17 1410:18 1428:7**
**1456:13 1472:5 1480:6**
**1490:22 1492:1 1526:7**
**1557:17 1581:7 1581:9**
**1581:12**

**transplanter** [8] 1384:3
**1415:20 1419:13 1440:9**
**1457:22 1460:11 1460:17**
**1582:7**

**transplanters** [11]
**1427:25 1428:20 1428:21**
**1448:25 1450:13 1457:15**
**1532:4 1532:8 1532:14**
**1532:19 1581:7**

**transplanting** [1]
**1386:12**

**transplants** [22] 1387:1
**1392:7 1398:1 1399:5**
**1399:5 1450:14 1450:16**
**1450:16 1456:12 1456:24**
**1457:11 1457:12 1477:5**
**1490:17 1491:2 1492:20**
**1556:1 1556:2 1557:14**
**1557:15 1557:21 1557:23**

**traveled** [1]            1428:20

**treat** [2] 1554:19 1556:25

**treating** [1]            1487:2

**treatise** [1]            1599:5

**treatment** [1]            1386:9

**trend** [1] 1400:1

**trial** [25] 1377:6 1419:5
**1419:10 1433:3 1433:16**
**1437:1 1448:2 1451:17**
**1459:1 1459:8 1459:18**
**1463:15 1463:22 1465:3**
**1466:24 1470:7 1475:1**
**1475:6 1475:16 1486:16**
**1507:9 1507:13 1514:25**
**1556:22 1575:9**

**trials** [3] 1551:23 1580:4
**1580:7**

**tried** [6] 1462:1 1468:6
**1557:21 1557:23 1595:13**
**1595:17**

**troubled** [1]            1361:18

**true** [15] 1372:9 1372:10
**1372:14 1373:6 1386:14**
**1408:7 1487:9 1487:11**
**1488:5 1495:25 1499:16**

**1505:25 1506:5 1512:5**
**1561:10**

**truth** [12]            1358:20
**1359:12 1359:20 1365:8**
**1368:19 1371:19 1371:23**
**1372:8 1372:12 1511:5**
**1514:24 1516:11**

**truthful** [4]            1495:21
**1496:20 1512:17 1516:12**

**truthfulness** [5] 1497:7
**1497:20 1497:23 1502:6**
**1511:8**

**try** [19] 1375:17 1430:19
**1485:5 1495:1 1495:7**
**1504:4 1507:10 1538:22**
**1552:9 1555:18**

**trying** [33]            1399:11
**1417:3 1449:20 1475:19**
**1486:24 1493:13 1495:20**
**1495:21 1496:24 1499:12**
**1499:15 1500:21 1500:21**
**1500:24 1503:22 1507:7**
**1507:11 1507:14 1508:24**
**1508:25 1510:12 1523:5**
**1523:10 1524:1 1525:19**
**1525:20 1525:25 1543:9**
**1552:11 1558:10 1581:18**
**1583:12 1583:13**

**Trypan** [1]            1459:15

**Tuesday** [1]            1351:14

**turn** [30] 1382:10 1396:24
**1402:9 1409:5 1433:14**
**1458:19 1459:1 1459:8**
**1464:1 1476:12 1483:19**
**1488:20 1489:11 1490:8**
**1490:15 1518:10 1522:23**
**1524:7 1541:6 1541:24**
**1542:5 1543:22 1548:15**
**1548:16 1557:8 1560:24**
**1566:4 1570:9 1571:17**
**1589:10**

**turned** [2]            1563:21

**Turning** [1]            1470:22

**turns** [1] 1355:1

**twelve** [2]            1557:18
**1581:11**

**twice** [1]            1474:17

**two** [38] 1354:7 1355:9
**1363:3 1365:13 1371:5**
**1371:7 1398:24 1399:14**
**1399:16 1400:11 1403:9**
**1405:14 1408:3 1408:19**
**1414:23 1416:9 1425:25**
**1431:18 1432:1 1436:8**
**1464:25 1468:24 1478:19**
**1479:10 1479:19 1479:19**
**1481:6 1481:25 1482:6**
**1493:25 1518:22 1619:12**
**1537:1 1538:20 1540:12**
**1543:17 1557:18 1575:12**

**type** [4] 1429:4 1441:25
**1445:15 1507:24**

**typed** [1]            1423:23

**types** [7]            1413:3
**1422:5 1446:17 1455:19**
**1472:24 1477:11 1560:25**

**typically** [2]            1477:2
**1477:2**

**typing** [2]            1460:25

1461:1
**U-1** [1]    1387:15
**U.S** [5]    1436:5  1436:5
1474:16  1542:14  1571:6
**U.S.C** [3]    1436:10
1436:11  1571:1
**U.S.D.C.J** [1]    1351:16
**UCB** [1]  1578:17

**ultimately** [9]    1396:20
1411:18  1420:16  1423:15
1440:18  1452:9  1528:17
1597:15  1598:12
**umbilical** [23]    1376:1
1376:9  1376:12  1376:16
1379:3  1401:12  1473:7
1476:18  1489:14  1490:2
1490:22  1535:17  1535:19
1542:12  1559:9  1572:5
1572:8  1575:23  1578:17
1590:4  1590:7  1590:8
1592:21
**uncles** [1]    1506:20
**undated** [1]    1358:8
**under** [17]    1393:22
1393:23  1401:1  1407:19
1422:14  1424:25  1436:10
1436:11  1443:18  1443:20
1467:19  1505:24  1551:16
1571:1  1571:23  1574:21
1589:18
**undergone** [1]    1573:10
**underneath** [1]  1490:20
1491:18
**understand** [36] 1361:19
1368:2  1369:25  1384:16
1387:2  1390:21  1390:21
1401:21  1402:5  1412:12
1418:7  1429:16  1434:25
1435:22  1466:7  1466:13
1468:3  1473:19  1479:23
1482:8  1483:16  1501:11
1503:19  1504:14  1506:12
1514:15  1514:19  1516:6
1527:4  1546:25  1547:4
1547:5  1563:5  1563:7
1571:9  1598:10
**understands** [1] 1412:6
**understood** [12] 1362:9
1369:24  1412:6  1415:12
1415:19  1415:20  1450:6
1468:5  1480:1  1481:12
1488:14  1540:2
**unduly** [1]    1354:19
**unfair** [1]    1514:19
**unfairly** [1]    1514:20
**Unfortunately** [2]
1411:21  1465:19
**unidentified** [1]
1358:9
**unique** [3]    1413:4
1472:25  1590:18
**unit** [25] 1388:5  1389:9
1389:24  1390:1  1390:16
1396:11  1396:15  1399:13
1399:23  1400:3  1411:11
1442:3  1460:12  1461:9
1480:8  1527:15  1527:18
1528:10  1528:11  1532:13

1555:1  1555:6  1556:5
1559:12  1581:7
**United** [1]    1351:1
1380:14  1381:2  1381:8
1456:18  1561:13
**units** [33]    1387:23
1398:25  1399:14  1400:9
1410:6  1410:15  1457:14
1458:2  1459:7  1460:6
1526:5  1526:6  1526:13
1526:23  1527:8  1527:11
1532:18  1532:21  1557:14
1557:17  1557:21  1558:10
1559:3  1559:4  1578:19
1580:3  1581:5  1581:6
1581:8  1581:11  1588:9
1591:25  1593:3
**universe** [1]    1597:2
**university** [11] 1440:19
1440:21  1442:13  1552:25
1585:8  1585:10  1585:22
1585:24  1586:3  1587:3
1590:16
**unless** [2].    1368:4
1379:8
**unlikely** [2]    1455:13
1489:22
**unquote** [1]    1571:6
**unrelated** [1]    1561:6
**unusual** [2]    1443:10
1553:1
**up** [50]  1373:16 1377:13
1381:15  1383:11  1387:15
1387:17  1393:11  1394:4.
1399:6  1406:22  1417:3
1425:3  1425:4  1425:22
1431:2  1441:1  1454:8
1454:17  1458:4  1458:7
1463:5  1464:21  1467:5
1470:14  1471:20  1474:19
1475:1  1475:25  1487:7
1487:20  1501:25  1502:18
1503:17  1505:22  1508:12
1508:19  1508:19  1517:3
1530:7  1535:13  1535:23
1543:13  1552:16  1552:20
1553:10  1563:2  1563:21
1566:5  1583:6  1587:3
**update** [2]    1557:10
1567:5
**updated** [1]    1567:22
1570:14  1576:13
**upheld** [1]    1542:13
**upper** [1]    1405:13
1548:20
**Upstate** [1]    1585:25
**urged** [1]    1354:2
**urging** [1]    1356:3
**Ursinus** [1]    1426:12
1426:17  1430:3
**usable** [1]    1516:18
**usage** [1]    1581:19
1582:1
**used** [73]    1392:24
1400:10  1414:10  1414:10
1419:16  1419:25  1420:2
1427:12  1427:17  1427:24
1428:5  1428:23  1440:25
1441:8  1441:11  1449:1

1450:21 1451:25 1455:13
1455:13  1456:2  1456:4
1456:8  1458:16  1460:2
1472:3  1472:8  1472:18
1476:9  1476:11  1477:10
1477:12  1480:8  1486:21
1490:10  1490:11  1490:12
1491:9  1491:10  1491:11
1492:12  1492:15  1492:18
1492:23  1498:9  1498:10
1505:15  1507:18  1507:22
1508:2  1526:13  1526:22
1527:13  1528:13  1528:17
1535:2  1541:20  1554:20
1555:13  1555:24  1555:25
1556:6  1557:14  1560:16
1561:1  1561:2  1576:17
1580:3  1584:4  1591:8
1596:14  1596:24  1596:25
**useful** [4]    1386:8
1462:2  1504:11  1558:12
**users** [1] 1415:4
**uses** [5]  1455:12 1455:16
1506:18  1506:19  1511:2
**using** [12]    1353:7
1400:2  1400:7  1407:24
1435:18  1486:18  1536:23
1556:5  1556:9  1556:15
1559:15  1592:20
**usually** [1]    1455:9
**uterus** [1]    1588:18
1588:19
**utility** [1]    1434:20
**vaginal** [1]    1441:18
**vague** [4]    1357:4
1358:17  1382:23  1504:20
**valid** [2]    1424:14
1430:8  1433:1  1433:20
1436:6  1439:13  1479:21
1484:16  1484:20  1521:4
1521:6
**validate** [1]    1441:8
1441:8
**validation** [1]  1442:3
1458:10
**validity** [8]    1418:1
1424:12  1432:24  1433:17
1437:3  1445:8  1494:21
1540:16
**valuable** [1]    1455:23
**value** [7]    1503:24
1504:1  1504:9  1511:3
1511:4  1512:3  1525:19
**valued** [1]    1480:17
1483:17
**varies** [2]    1528:15
**variety** [6]    1386:10
1426:4  1456:3  1472:8
1554:19  1589:19
**various** [4]    1391:4
1426:1  1428:19  1547:15
**vast** [1] 1499:24
**venture** [1]    1557:5
**verdict** [1]    1366:1
**verify** [1]    1441:14
**version** [1]    1436:22
1467:14  1467:17

**vessels** [1]    1591:10
**via** [2]    1355:8  1522:20
**VIA016544** [1] 1530:8
**VIA016545** [1] 1485:21
**VIA069950** [1] 1577:16
**viability** [2]    1459:16
1461:4
**viable** [2]    1390:19
1390:22
**ViaCell** [46]    1351:7
1352:14  1368:2  1370:8
1370:21  1421:22  1421:22
1423:5  1423:10  1423:11
1423:12  1502:5  1503:5
1514:18  1550:2  1550:4
1550:20  1551:16  1551:19
1552:1  1552:2  1556:18
1557:13  1557:17  1557:22
1558:2  1558:2  1558:13
1559:2  1559:6  1559:10
1559:14  1560:1  1563:5
1567:19  1574:10  1574:15
1574:20  1575:6  1575:10
1579:21  1583:11  1583:14
1583:17  1583:18  1584:3
**ViaCell's** [1]    1473:20
1526:4  1557:9
**ViaCord** [92]    1368:21
1421:4  1421:21  1423:2
1423:15  1423:16  1424:7
1424:19  1428:14  1428:15
1433:11  1433:13  1438:16
1439:11  1440:25  1445:15
1450:1  1450:6  1450:12
1452:11  1454:10  1454:13
1455:8  1455:15  1456:8
1457:23  1458:1  1458:16
1458:21  1459:2  1459:9
1459:20  1460:4  1460:6
1464:2  1469:13  1470:9
1473:25  1474:1  1475:22
1476:9  1478:23  1482:3
1491:6  1491:10  1491:19
1492:5  1493:14  1493:19
1493:20  1502:5  1503:5
1510:25  1511:4  1511:10
1511:17  1511:21  1512:6
1512:18  1512:25  1513:7
1513:23  1517:8  1518:19
1519:25  1526:13  1526:22
1527:7  1528:6  1528:13
1529:5  1529:8  1529:8
1529:11  1529:20  1529:20
1532:7  1532:9  1532:13
1532:18  1532:21  1550:5
1562:22  1563:14  1565:12
1579:25  1581:5  1581:9
1581:11  1581:24  1582:17
1583:6
**ViaCord's** [4]    1454:14
1455:6  1489:16  1532:3
**vials** [1] 1405:2
**Vice** [4] 1439:14  1551:13
1574:1  1577:10
**victim** [1]    1353:16
**video** [2]    1427:14
1593:22
**videotape** [2]    1355:8
1593:21
**view** [15]    1369:22

1372:22  1386:23  1399:16
1417:1  1419:17  1422:9
1436:6  1436:10  1436:11
1436:12  1464:18  1479:22
1571:2  1571:7
**Vincentown** [1]
1533:22
**virtually** [1]    1405:9
**vision** [6]    1423:22
1428:24  1479:8  1480:3
1480:10  1562:24
**visit** [3]  1437:25 1438:3
1589:21
**visited** [1]    1438:1
1439:17
**vitae** [1] 1578:18
**vitro** [1] 1378:4
**vividly** [1]    1432:11
**voice** [1]    1553:10
**volume** [5]    1351:1
1403:7  1545:6  1571:5
1597:8
**volunteer** [1]    1590:14
**vs** [2]    1351:6  1565:3
**Wagner** [17]    1374:20
1375:5  1375:15  1377:2
1377:8  1380:12  1382:1
1383:11  1384:11  1385:15
1386:4  1414:9  1418:24
1487:2  1556:4  1564:12
1600:6
**Wagner's** [2]    1415:8
1416:10
**Wait** [1] 1547:20
**waiting** [1]    1454:17
**walk** [1] 1455:11
**walked** [1]    1505:16
**walking** [2]    1505:9
1508:4
**walks** [1]    1514:12
**wanting** [1]    1485:14
1505:1
**wants** [2]    1368:13
1515:8  1560:11
**Ware** [64]    1352:12
1370:17  1370:18  1370:23
1372:6  1372:11  1372:14
1372:23  1376:2  1377:23
1379:14  1381:11  1382:4
1382:16  1382:23  1382:24
1384:8  1386:1  1386:3
1387:15  1387:19  1388:14
1389:8  1390:5  1390:7
1390:14  1394:5  1395:24
1397:8  1397:22  1398:8
1398:14  1401:9  1401:19
1402:15  1402:19  1402:24
1403:1  1405:23  1406:1
1406:10  1406:21  1407:22
1410:22  1411:22  1413:8
1413:9  1413:17  1415:7
1417:24  1418:5  1418:14
1418:18  1480:23  1481:21
1481:24  1482:2  1482:10
1482:18  1515:10  1515:11
1516:5  1517:2  1564:19
**Washington** [1] 1552:25
**water** [3]    1404:25

1405:3  1405:4

ways [5] 1355:2  1399:11
1487:25 1500:17 1574:4

wear [1] 1455:1

website [2]          1544:6
1582:17

Wednesday [1] 1599:9

week [4] 1454:23 1465:24
1471:15 1495:16

weekly [1]          1551:13

weeks [4]          1424:12
1424:15 1466:18 1472:12

weight [3]          1389:6
1503:20 1512:13

Weiss [4]          1541:9
1541:10 1541:16 1542:10

welcome [1] 1593:15

Wertz [1]          1536:22

West [1] 1471:16

Western [1]          1553:5

whatsoever [4] 1388:7
1390:2 1405:6 1579:14

white [7]          1420:8
1381:16 1400:23 1433:3
1451:17 1483:19 1518:10

whole [9]          1354:21
1367:7 1370:11 1441:7
1450:10 1467:25 1475:8
1480:10 1502:13

wide [1] 1554:19

Wigham [2]          1441:21
1441:24

willful [1]          1370:24

willfulness [8] 1355:1
1355:1 1365:21 1368:20
1368:23 1370:12 1370:20
1482:10

William [3]          1352:20
1577:1  1577:4

WILLIAMS [1]
1352:16

willing [3]          1414:21
1416:17 1521:9

Wilmington [1] 1351:13

WINTHROP [1]
1352:19

Wise [2] 1367:23 1367:24

wish [1] 1449:21

wished [1]          1464:19

withdraw [1] 1579:19

Withdrawn [1] 1528:22

within [7]          1358:25
1360:11 1390:20 1425:11
1462:6  1466:18 1499:2

without [13]          1353:12
1360:4  1370:10 1395:12
1502:1  1510:5  1510:19
1513:24 1522:10 1532:1
1564:5  1573:5  1594:7

witness [94]          1358:12
1359:13 1361:2  1361:4
1361:11 1362:1  1362:4
1366:11 1366:13 1375:6
1379:16 1381:19 1386:23
1388:23 1388:25 1394:3
1406:8  1406:19 1407:15

1412:13 1412:16 1413:24
1417:4  1421:8  1446:7
1475:14 1481:1  1486:22
1486:24 1488:10 1497:24
1501:5  1502:5  1502:9
1502:11 1502:15 1502:17
1502:18 1503:3  1503:25
1504:7  1504:8  1504:18
1505:1  1505:5  1505:23
1506:1  1506:3  1507:12
1508:7  1508:12 1508:14
1510:17 1510:19 1510:22
1511:7  1511:7  1512:5
1512:22 1513:10 1513:18
1513:21 1514:16 1516:20
1523:7  1523:9  1523:14
1524:11 1525:10 1525:15
1525:17 1526:16 1533:2
1533:12 1546:7  1546:17
1547:17 1549:22 1549:24
1550:9  1556:13 1579:17
1582:5  1582:19 1583:7
1583:19 1584:14 1584:15
1584:18 1584:22 1593:11
1593:15 1593:16 1597:22

witness' [1]          1420:8

witnesses [5]          1366:3
1366:3  1503:5  1503:12
1511:19

Wolf [1] 1537:16

woman [2]          1471:14
1560:7

women [1]          1454:24

Women's [1]          1441:22

wonder [3]          1365:24
1390:5  1449:14

wondered [2]          1595:19
1596:12

Wood [2]          1586:20
1586:23

Worchester [1] 1553:16

word [8] 1373:19 1376:3
1390:10 1428:17 1455:18
1513:3  1513:3  1544:5

words [17]          1369:1
1369:5  1370:23 1392:23
1410:23 1489:8  1489:21
1489:22 1489:23 1491:24
1507:25 1513:10 1516:21
1524:3  1524:8  1525:24
1526:2

worked [14]          1425:13
1425:15 1430:14 1441:12
1450:13 1453:23 1455:11
1458:11 1468:18 1480:7
1488:25 1539:12 1554:21
1562:10

works [3]          1364:21
1559:12 1559:15

world [6]          1369:16
1484:12 1523:2  1523:21
1535:1  1535:3

worth [1]          1445:23

wrapping [1]          1508:12

write [7] 1417:23 1442:17
1470:4  1470:13 1523:24
1524:4  1524:5

writing [5]          1417:22
1489:10 1501:18 1524:3

1540:11

written [15]          1385:5
1390:18 1393:4  1429:17
1443:13 1443:16 1465:11
1475:18 1539:14 1540:10
1543:2  1545:22 1546:13
1546:20 1562:6

wrong [5]          1419:17
1419:24 1419:25 1420:1
1420:2

wronged [1]          1494:24

wrote [17]          1369:2
1370:13 1370:14 1378:8
1396:1  1398:23 1433:7
1433:18 1442:19 1449:11
1465:8  1470:9  1470:11
1489:7  1525:11 1553:17
1553:23

X [4]          1499:3  1511:10
1513:23 1600:2

X-rays [1]          1422:15

Y [1]          1499:3

year [10] 1396:6  1425:13
1462:11 1470:1  1536:11
1536:12 1550:5  1554:10
1558:3  1571:15

years [15]          1377:21
1378:9  1392:12 1392:13
1423:4  1435:9  1457:7
1478:15 1478:16 1479:17
1531:22 1553:7  1557:18
1562:10 1588:6

yesterday [19]          1365:19
1374:19 1375:22 1376:15
1376:24 1377:6  1377:12
1377:24 1378:14 1380:3
1380:13 1383:10 1383:17
1385:8  1385:13 1392:15
1400:14 1412:5  1487:2

yet [12] 1380:1  1448:14
1448:15 1448:22 1466:12
1466:16 1466:17 1484:19
1499:20 1510:9  1575:11
1597:20

York [6] 1438:1  1445:2
1447:2  1447:6  1447:10
1487:21

young [7]          1411:15
1425:13 1456:15 1456:20
1471:13 1477:12 1492:19

youngest [1]          1457:5

yourself [2]          1392:16
1561:12

youth [1]          1425:16

Z [1]          1499:3

zero [1] 1511:4

zero-percent [1]
1484:9

Zielensky [4]          1537:9
1537:14 1537:18 1539:6

Zielinski [1]          1547:14